# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BlockFi Inc., *et al.*, | Case No. 22-19361 (MBK) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Joint Administration [Docket No. 2]

- Debtors' Motion to Establish Certain Notice, Case Management and Administrative Procedures [Docket No. 3]

- Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief [Docket No. 4]

- Debtors' Motion for Entry of an Order Extending the Time to File Schedules and Statements [Docket No. 5]

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: BlockFi Inc. (0015); BlockFi Trading LLC (2487); BlockFi Lending LLC (5017); BlockFi Wallet LLC (3231); BlockFi Ventures LLC (9937); BlockFi International Ltd. (N/A); BlockFi Investment Products LLC (2422); BlockFi Services, Inc. (5965) and BlockFi Lending II LLC (0154). The location of the Debtors' service address is 201 Montgomery Street, Suite 263, Jersey City, NJ 07302.

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Use of Existing Business Forms and Records, (B) Maintain Existing Corporate Bank Accounts and Cash Management System, (C) Pay Prepetition Bank Fees Associated with the Cash Management System, and (D) Continue Performance of Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Waiving Certain U.S. Trustee Requirements [Docket No. 7] (*"Cash Managemen Motion"*)

- Debtors' Motion For Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Certain Taxes and Fees and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers Pursuant to Bankruptcy Code §§ 105(a), 363(b), 507(a)(8), and 541(d) [Docket No. 9] (*"Taxes Motion"*)

- Debtors' Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by §Utility Companies for Additional Assurance of Payment [Docket No. 10] (*"Utilities Motion"*)

- Debtors' Motion For Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105(a) and 363(c) Authorizing the Debtors to (I) Continue, Renew, or Supplement Insurance Policies, (II) Pay Insurance Premiums and Related Obligations Thereon, (III) Continue, Renew, or Supplement the Surety Bond Program, and (IV) Granting Related Relief [Docket No. 11] (*"Insurance Motion"*)

- Debtors' Motion Seeking Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and *ipso facto* Protections of the Bankruptcy Code, (II) Granting Related Relief [Docket No. 12]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay or Honor Prepetition Obligations to Certain Claimants and (II) Granting Related Relief [Docket No. 13]

- Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief [Docket No. 14]

- Debtors' Application Pursuant to 28 U.S.C. § 156© and 11 U.S.C. § 105(a) for Entry of an Order Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent *nunc pro tunc* to the Petition Date [Docket No. 15]

- Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 16] ("*Wages Motion*")

- Notice of Hearing on Debtors' Motion For Entry of an Order (I) Approving the Debtors' Retention Programs and (II) Granting Related Relief [Docket No. 21]

- Joint Plan of Reorganization of Blockfi Inc. and Its Debtor Affiliates Pursuant to chapter 11 of the Bankruptcy Code [Docket No. 22]

- Order Granting Joint Administration [Docket No. 42]

- Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 43] ("***Wages Order***")

- Interim Order (I) Authorizing the Debtors to (A) Continue Use of Existing Business Forms and Records, (B) Maintain Existing Corporate Bank Accounts and Cash Management System, (C) Pay Prepetition Bank Fees Associated with the Cash Management System, and (D) Continue Performance of Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status to Postpetition Intercompany Balances, and (III) Waiving Certain U.S. Trustee Requirements [Docket No. 44] ("***Cash Management Order***")

- Order Extending the Time to File Schedules and Statements [Docket No. 45]

- Order Pursuant to 28 U.S.C. § 156© and 11 U.S.C. § 105(a) for Entry of an Order Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent *nunc pro tunc* to the Petition Date [Docket No. 48]

- Interim Order Granting Debtors' Expedited Motion for Entry of Interim and Final Orders Pursuat to 11 U.S.C. §§ 105(a) and 363(c) Authorizing the Debtors to (I) Continue, Renew, or Supplement Insurance Policies, (II) Pay Insurance Premiums and Related Obligations Thereon, (III) Continue, Renew, or Supplement the Surety Bond Program, and (IV) Granting Related Relief [Docket No. 49] ("***Insurance Order***")

- Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock and (II) Granting Related Relief [Docket No. 50]

- Interim Order Pursuant to 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment [Docket No. 51] ("***Utility Order***")

- Interim Order Granting Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay or Honor Prepetition Obligations to Certain Claimants and (II) Granting Related Relief [Docket No. 52]

3

- Interim Order Granting Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 50 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information of Individual Creditors, Clients, Equity Holders, and Current and Former Employees, (III) Authorizing Client Name Redaction, (IV) Waiving the Requirement to File an Equity List and Provide Notices Directly to Equity Security Holders, and (V) Granting Related Relief [Docket No. 53]

- Order Granting Debtors' Motion to Establish Certain Notice, Case Management and Administrative Procedures [Docket No. 54]

- Interim Order Granting Debtors' Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Taxes and Fees and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers Pursuant to Bankruptcy Code §§ 105(a), 363(b), 507(a)(8), and 541(d) [Docket No. 55] ("***Taxes Order***")

- Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and *ipso facto* Protections of the Bankruptcy Code and (II) Granting Related Relief [Docket No. 56]

- Notice of Hearing [Docket No. 58] (the "***Second Day Hearing Notice***")

- Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock and Preferred Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock and Preferred Stock, and (III) Final Hearing on the Application Thereof ("***NOL Notice***")

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the NOL Notice to be served by the method set forth on the Equity Holders Service List attached hereto as **Exhibit B**.

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the Cash Management Motion, and Cash Management Order, Wages Motion, Wages Order, and the Second Day Hearing Notice to be served via first class mail and email on the Bank Service List attached hereto as **Exhibit C**.

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the Taxes Motion, Tax Order, and the Second Day Hearing Notice to be served by method set forth on the Department of Labor Service List attached hereto as **Exhibit D**; and on the Tax Service List attached hereto as **Exhibit E**.

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the Utilities Motion, Utility Order, and the Second Day Hearing Notice to be served by the method set forth on the Utilities Service List attached hereto as **Exhibit F**.

On December 1, 2022, at my direction and under my supervision, employees of Kroll caused the Insurance Motion, Insurance Order, and the Second Day Hearing Notice to be served by the method set forth on the Insurance Service List attached hereto as **Exhibit G**.

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: December 16, 2022

/s/ *Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 16, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 65706

**Exhibit A**

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INDENTURE TRUSTEE | ANKURA TRUST COMPANY, LLC | ATTN: GENERAL COUNSEL<br>140 SHERMAN STREET<br>4TH FLOOR<br>FAIRFIELD CT 06824 | | First Class Mail |
| TOP 50 CREDITORS | ANKURA TRUST COMPANY, LLC, AS TRUSTEE FOR THE INDENTURE DATED AS OF FEBRUARY 28, 2022 | ATTN: JAMES J. MCGINLEY<br>140 SHERMAN STREET, 4TH FLOOR<br>FAIRFIELD CT 06824 | james.mcginley@ankura.com | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: FELICE R. YUDKIN, REBECCA W. HOLLANDER, MICHAEL D. SIROTA<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | FYudkin@coleschotz.com<br>RHollander@coleschotz.com<br>Msirota@coleschotz.com | Email |
| STATE ATTORNEY GENERAL | COMMONWEALTH OF PUERTO RICO | ATTN: BANKRUPTCY DEPARTMENT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY | ATTN: GENERAL COUNSEL<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVE NW, 2310A<br>WASHINGTON DC 20460 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY - REGION 2 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION<br>290 BROADWAY<br>NEW YORK NY 10007-1866 | | First Class Mail |
| CO-COUNSEL TO DEBTORS | HAYNES AND BOONE, LLP | ATTN: J. FRASHER MURPHY, JORDAN E. CHAVEZ<br>2323 VICTORY AVE<br>SUITE 700<br>DALLAS TX 75219 | frasher.murphy@haynesboone.com<br>jordan.chavez@haynesboone.com | Email |
| CO-COUNSEL TO DEBTORS | HAYNES AND BOONE, LLP | ATTN: KENRIC D. KATTNER, KOURTNEY P. LYDA, RE'NECIA SHERALD<br>1221 MCKINNEY STREET<br>SUITE 4000<br>HOUSTON TX 77010 | kenric.kattner@haynesboone.com<br>kourtney.lyda@haynesboone.com<br>renecia.sherald@haynesboone.com | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| CO-COUNSEL TO DEBTORS | HAYNES AND BOONE, LLP | ATTN: RICHARD S. KANOWITZ<br>30 ROCKEFELLER PLAZA<br>26TH FLOOR<br>NEW YORK NY 10112 | richard.kanowitz@haynesboone.com | Email |
| COUNSEL TO ANKURA TRUST COMPANY, LLC AS INDENTURE TRUSTEE | HOGAN LOVELLS US LLP | ATTN: ROBERT A. RIPIN<br>390 MADISON AVE<br>NEW YORK NY 10017 | robert.ripin@hoganlovells.com | Email |
| COUNSEL TO SILVERGATE BANK | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | barbra.parlin@hklaw.com | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRLAND & ELLIS LLP | ATTN: ALEXANDER D. MCCAMON<br>300 NORTH LASALLE<br>CHICAGO IL 60654 | alexander.mccammon@kirkland.com | Email |
| COUNSEL TO THE DEBTORS | KIRLAND & ELLIS LLP | ATTN: CHRISTINE A. OKIKE, FRANCIS PETRIE, JOSHUA SUSSBERG<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | christine.okike@kirkland.com<br>francis.petrie@kirkland.com<br>jsussberg@kirkland.com | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | | Email on File | Email |
| TOP 50 CREDITORS | Name on File | Address on File | | First Class Mail |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | kcordry@naag.org | Email |
| COUNSEL TO THE STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD AND ROMA N. DESAI<br>BANKRUPTCY & COLLECTIONS DIVISION<br>P. O. BOX 12548<br>AUSTIN TX 78711-2548 | jason.binford@oag.texas.gov<br>roma.desai@oag.texas.gov<br>public.information@oag.state.tx.us | Email |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LAUREN BIELSKIE, ESQ., JEFFREY M. SPONDER, ESQ<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | Lauren.Bielskie@usdoj.gov<br>jeffrey.m.sponder@usdoj.gov<br>USTPRegion03.NE.ECF@usdoj.gov | Email |
| STATE ATTORNEY GENERAL | PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| TOP 50 CREDITORS | SECURITIES & EXCHANGE COMMISSION | ATTN: HANE KIM<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | kimha@SEC.GOV | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | secbankruptcy@sec.gov | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | secbankruptcy@sec.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 110300 JUNEAU AK 99811-0300 | attorney.general@alaska.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | aginfo@azag.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | bankruptcy@coag.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 | | First Class Mail |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 165 CAPITOL AVENUE HARTFORD CT 06106 | attorney.general@ct.gov denise.mondell@ct.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT CARVEL STATE OFFICE BLDG. 820 N. FRENCH ST. WILMINGTON DE 19801 | attorney.general@state.de.us | Email |
| STATE ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 40 CAPITAL SQUARE, SW ATLANTA GA 30334-1300 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 425 QUEEN ST. HONOLULU HI 96813 | hawaiiag@hawaii.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 W. JEFFERSON STREET P.O. BOX 83720 BOISE ID 83720-1000 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 WEST RANDOLPH STREET CHICAGO IL 60601 | webmaster@atg.state.il.us | Email |
| STATE ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1305 E. WALNUT STREET DES MOINES IA 50319 | webteam@ag.iowa.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 120 SW 10TH AVE., 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 700 CAPITOL AVENUE, SUITE 118 FRANKFORT KY 40601 | | First Class Mail |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | consumerinfo@ag.state.la.us | Email |
| STATE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>6 STATE HOUSE STATION<br>AUGUSTA ME 04333 | consumer.mediation@maine.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | oag@oag.state.md.us | Email |
| STATE ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | ago@state.ma.us | Email |
| STATE ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | miag@michigan.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200 P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | attorney.general@ago.mo.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>215 N SANDERS, THIRD FLOOR<br>P.O. BOX 201401<br>HELENA MT 59620-1401 | contactdoj@mt.gov | Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 2115 STATE CAPITOL 2ND FL, RM 2115 LINCOLN NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 100 NORTH CARSON STREET CARSON CITY NV 89701 | aginfo@ag.nv.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 33 CAPITOL ST. CONCORD NH 03301 | attorneygeneral@doj.nh.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET P.O. BOX 080 TRENTON NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| STATE ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505-0040 | ndag@nd.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1162 COURT STREET NE SALEM OR 97301 | consumer.hotline@doj.state.or.us kelsiecrippen@markowitzherbold.com david.hart@doj.state.or.us anitjindal@markowitzherbold.com | Email |
| STATE ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 150 SOUTH MAIN STREET PROVIDENCE RI 02903 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 | consumerhelp@state.sd.us | Email |
| STATE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 20207 NASHVILLE TN 37202-0207 | consumer.affairs@tn.gov | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 142320 SALT LAKE CITY UT 84114-2320 | uag@utah.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 109 STATE ST. MONTPELIER VT 05609-1001 | ago.bankruptcies@vermont.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 900 EAST MAIN STREET RICHMOND VA 23219 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 1125 WASHINGTON ST. SE P.O. BOX 40100 OLYMPIA WA 98504-0100 | | First Class Mail |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT STATE CAPITOL BLDG 1 ROOM E 26 CHARLESTON WV 25305 | consumer@wvago.gov | Email |
| STATE ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WISCONSIN DEPARTMENT OF JUSTICE STATE CAPITOL, ROOM 114 EAST P.O. BOX 7857 MADISON WI 53707-7857 | | First Class Mail |
| STATE ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 123 CAPITOL BUILDING 200 W. 24TH STREET CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO THE UNITED STATES OF AMERICA | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| STATE ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| STATE ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET, NW WASHINGTON DC 20001 | oag@dc.gov | Email |
| TOP 50 CREDITORS | WEST REALM SHIRES INC. (FTX US) | ATTN: JOHN J. RAY III 3500 SOUTH DUPONT HIGHWAY DOVER DE 19901 | jray@greylockpartnersllc.com | Email |

**Exhibit B**

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05449 | 2021 FINTECH INDUSTRY FUND LLC | 205 OSER AVENUE | | HAUPPAUGE | NY | 11788 | | agardini@acpweb.com | First Class Mail and Email |
| CM05450 | A210Z CAPITAL LLC | CORPORATION SERVICE COMPANY | 80 STATE ST. | ALBANY | NY | 12207 | | | First Class Mail |
| CM04495 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03167 | Name on File | | | | | | | Email address on file | Email |
| CM04787 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03932 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04991 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05270 | ABLE PARTNERS NYC, LLC | | | | | | | amanda@ablepartners.nyc | Email |
| CM05451 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND (A), L.P. | 3004 16TH STREET, 4TH FLOOR | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| CM05452 | ACREW DIVERSIFY CAPITAL EXECUTIVE FUND, L.P. | 3004 16TH STREET, 4TH FLOOR | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| CM05453 | ACREW DIVERSIFY CAPITAL FUND (A), L.P. | 333 SOUTH WABASH AVENUE, 26TH FLOOR | | CHICAGO | IL | 60604 | | | First Class Mail |
| CM05454 | ACREW DIVERSIFY CAPITAL FUND (G), L.P. | 3004 16TH STREET, 4TH FLOOR | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| CM05455 | ACREW DIVERSIFY CAPITAL FUND, L.P. | 3004 16TH STREET, 4TH FLOOR | | SAN FRANCISCO | CA | 94103 | | theresia@acrewcapital.com | First Class Mail and Email |
| CM05043 | Name on File | | | | | | | Email address on file | Email |
| CM04053 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03243 | Name on File | | | | | | | Email address on file | Email |
| CM04815 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03354 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03556 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03179 | Name on File | | | | | | | Email address on file | Email |
| CM04942 | Name on File | | | | | | | Email address on file | Email |
| CM03776 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03827 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04972 | Name on File | | | | | | | Email address on file | Email |
| CM03539 | Name on File | | | | | | | Email address on file | Email |
| CM03357 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03242 | Name on File | | | | | | | Email address on file | Email |
| CM03579 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04919 | Name on File | | | | | | | Email address on file | Email |
| CM03691 | Name on File | | | | | | | Email address on file | Email |
| CM02236 | AKUNA HOLDINGS LLC | | | | | | | john.harris@akunacapital.com | Email |
| CM05456 | AKUNA VENTURES LLC | 333 SOUTH WABASH AVENUE, 26TH FLOOR | | CHICAGO | IL | 60604 | | | First Class Mail |
| CM05081 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05206 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03638 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03777 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM04918 | Name on File | | | | | | | Email address on file | Email |
| CM05138 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03580 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03898 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03859 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03509 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04544 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03510 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03398 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05015 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03955 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04664 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03557 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04542 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05048 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03524 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05197 | Name on File | | | | | | | Email address on file | Email |
| CM03715 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03095 | ALTIVE MASTER FUND SPC - ALTIVE PISCES FUND SP | | | | | | | cheney.cheng@altivecapital.com | Email |
| CM03095 | ALTIVE MASTER FUND SPC - ALTIVE PISCES FUND SP | | | | | | | cheney.cheng@altivecapital.com | Email |
| CM05027 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03305 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04567 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03746 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03845 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05112 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05055 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05032 | Name on File | | | | | | | Email address on file | Email |
| CM05042 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03763 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04872 | Name on File | | | | | | | Email address on file | Email |
| CM03543 | Name on File | | | | | | | Email address on file | Email |
| CM05212 | Name on File | | | | | | | Email address on file | Email |
| CM04794 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03716 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04764 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04534 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02967 | Name on File | | | | | | | Email address on file | Email |
| CM02238 | Name on File | | | | | | | Email address on file | Email |
| CM04788 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04594 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05111 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04041 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03558 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04697 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04063 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04791 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03942 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04790 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03552 | Name on File | | | | | | | Email address on file | Email |
| CM03672 | Name on File | | | | | | | Email address on file | Email |
| CM03519 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04068 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03640 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04671 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03550 | Name on File | | | | | | | Email address on file | Email |
| CM03583 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04889 | Name on File | | | | | | | Email address on file | Email |
| CM03747 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04799 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03641 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04602 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05052 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05179 | Name on File | | | | | | | Email address on file | Email |
| CM03295 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03983 | Name on File | | | | | | | Email address on file | Email |
| CM05188 | Name on File | | | | | | | Email address on file | Email |
| CM03851 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03980 | Name on File | | | | | | | Email address on file | Email |
| CM04925 | Name on File | | | | | | | Email address on file | Email |
| CM04600 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04988 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04018 | Name on File | | | | | | | Email address on file | Email |
| CM03693 | Name on File | | | | | | | Email address on file | Email |
| CM04970 | Name on File | | | | | | | Email address on file | Email |
| CM05459 | ARRINGTON XRP CAPITAL CAYMAN SPV, LTD. | 113 CHERRY ST # 52895 | | SEATTLE | WA | 98104-2205 | | heather@arringtonxrpcapital.com | First Class Mail and Email |
| CM04837 | Name on File | | | | | | | Email address on file | Email |
| CM04898 | Name on File | | | | | | | Email address on file | Email |
| CM04698 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05209 | Name on File | | | | | | | Email address on file | Email |
| CM04901 | Name on File | | | | | | | Email address on file | Email |
| CM04398 | Name on File | | | | | | | Email address on file | Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM05460 | ATREIDES FOUNDATION MASTER FUND LP | ONE INTERNATIONAL PLACE SUIRE 4410 | | BOSTON | MA | 02110 | | custodyservices@mtrustcompany.com | First Class Mail and Email |
| CM03136 | ATREIDES FOUNDATION MASTER FUND LP | | | | | | | custodyservices@mtrustcompany.com | Email |
| CM05248 | ATREIDES FOUNDATION MASTER FUND LP | | | | | | | custodyservices@mtrustcompany.com | Email |
| CM05172 | Name on File | | | | | | | Email address on file | Email |
| CM05243 | AVG - PAV BLOCKFI 2020 TRUST | | | | | | | asimunovic@avgfunds.com | Email |
| CM02981 | AVGF-PAV1-BLOCKFI 2018, LLC | | | | | | | david@purplearchventures.com | Email |
| CM04615 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05280 | AVON VENTURE FUND I LP | | | | | | | sachin.patodia@fmr.com | Email |
| CM05142 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05464 | BAIN CAPITAL VENTURE COINVESTMENT FUND II, LP | 200 CLARENDON STREET | | BOSTON | MA | 02116 | | | First Class Mail |
| CM05465 | BAIN CAPITAL VENTURE FUND 2021, L.P. | 200 CLARENDON STREET | | BOSTON | MA | 02116 | | | First Class Mail |
| CM04586 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03260 | Name on File | | | | | | | Email address on file | Email |
| CM04981 | Name on File | | | | | | | Email address on file | Email |
| CM03306 | Name on File | | | | | | | Email address on file | Email |
| CM04961 | Name on File | | | | | | | Email address on file | Email |
| CM05466 | BASE10 ADVANCEMENT INITIATIVE I, L.P. | 16 MAIDEN LANE, SUITE 300 | | SAN FRANCISCO | CA | 94108 | | andrew@base10.vc | First Class Mail and Email |
| CM05467 | BC/BL HOLDCO LLC | 301 WEST AVE, SUITE 200 | | AUSTIN | TX | 78701 | | | First Class Mail |
| CM05468 | BCIP VENTURE ASSOCIATES II, LP | 200 CLARENDON STREET | | BOSTON | MA | 02116 | | | First Class Mail |
| CM05469 | BCIP VENTURE ASSOCIATES II-B, LP | 200 CLARENDON STREET | | BOSTON | MA | 02116 | | safekeeping@mtrustcompany.com | First Class Mail and Email |
| CM05470 | BCV 2019-MD COINVESTMENT II, L.P. | 200 CLARENDON STREET | | BOSTON | MA | 02116 | | | First Class Mail |
| CM05471 | BCV 21 INNOVATORS FUND, L.P. | 200 CLARENDON STREET | | BOSTON | MA | 02116 | | | First Class Mail |
| CM04693 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04823 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04489 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05101 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04716 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04493 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05053 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04717 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04765 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05472 | BF, A SERIES OF FACTORIAL FUNDS I LLC | 8 THE GREEN, SUITE A | | DOVER | DE | 19901 | | sol@factorialfunds.com | First Class Mail and Email |
| CM04695 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04897 | Name on File | | | | | | | Email address on file | Email |
| CM04809 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05473 | BL FUND I, A SERIES OF AHP INVESTMENTS, LP | 411 1ST AVE S | STE 505 | SEATTLE WA | WA | 98104 | | | First Class Mail |
| CM05474 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP | 411 1ST AVE S | STE 505 | SEATTLE WA | WA | 98104 | | | First Class Mail |
| CM05475 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | 411 1ST AVE S | STE 505 | SEATTLE WA | WA | 98104 | | portfolio@angel.co | First Class Mail and Email |
| CM03147 | BL FUND II, A SERIES OF AHP INVESTMENTS, LP [ALEXANDER H. PACK] | | | | | | | portfolio@angel.co | Email |
| CM04525 | Name on File | Address on File | | | | | | Email address on File | First Class Mail and Email |
| CM05476 | BLF 107, A SERIES OF SAX CAPITAL SERIES FUND V, LP | 411 1ST AVE S | STE 505 | SEATTLE WA | WA | 98104 | | funds@saxcapital.co | First Class Mail and Email |
| CM04907 | Name on File | | | | | | | Email address on file | Email |
| CM03451 | Name on File | | | | | | | Email address on file | Email |
| CM03166 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03875 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04457 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03828 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03512 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04645 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04473 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04597 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04683 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04496 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04998 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04603 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04800 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04500 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04700 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04564 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04490 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04687 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03308 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03388 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05064 | Name on File | | | | | | | Email address on file | Email |
| CM03775 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04579 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04478 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05094 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05005 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04576 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04460 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM05201 | Name on File | | | | | | | Email address on file | Email |
| CM04629 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04735 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02995 | CADENZA CAPITAL MANAGEMENT LIMITED | | | | | | | krd@cadenza.vc | Email |
| CM02995 | CADENZA CAPITAL MANAGEMENT LIMITED | | | | | | | krd@cadenza.vc | Email |
| CM05478 | CADENZA VENTURES OPPORTUNITIES FUND, LP (SERIES B) | 310 EAST 46TH STREET | | NEW YORK | NY | 10017 | | | First Class Mail |
| CM04516 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04668 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05115 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04553 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04073 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04801 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04993 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04786 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03164 | Name on File | | | | | | | Email address on file | Email |
| CM03309 | Name on File | | | | | | | Email address on file | Email |
| CM04763 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05116 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05480 | CASTLE ISLAND VENTURES I, L.P. | 1 BROADWAY | | CAMBRIDGE | MA | 02142 | | matt@casteisland.vc | First Class Mail and Email |
| CM05482 | CASTLE ISLAND VENTURES I-A, L.P. | 1 BROADWAY | | CAMBRIDGE | MA | 02142 | | matt@castleisland.vc | First Class Mail and Email |
| CM05141 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04007 | Name on File | | | | | | | Email address on file | Email |
| CM03159 | Name on File | | | | | | | Email address on file | Email |
| CM03585 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04956 | Name on File | | | | | | | Email address on file | Email |
| CM04658 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04561 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05046 | Name on File | | | | | | | Email address on file | Email |
| CM05017 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05193 | Name on File | | | | | | | Email address on file | Email |
| CM03906 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04606 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03203 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05002 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03960 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05018 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02247 | Name on File | | | | | | | Email address on file | Email |
| CM04902 | Name on File | | | | | | | Email address on file | Email |
| CM04574 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05214 | Name on File | | | | | | | Email address on file | Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM03183 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04955 | Name on File | | | | | | | Email address on file | Email |
| CM04950 | Name on File | | | | | | | Email address on file | Email |
| CM04647 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04677 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04618 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05175 | Name on File | | | | | | | Email address on file | Email |
| CM04660 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05208 | Name on File | | | | | | | Email address on file | Email |
| CM03778 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03588 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03920 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05483 | CIV OPPORTUNITY SERIES CO-INVEST I LP – (SERIES 2) | C/O CASTLE ISLAND MANAGAMENT, LLC | ONE BROADWAY, 16TH FL | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| CM05484 | CIV OPPORTUNITY SERIES CO-INVEST I, L.P. | C/O CASTLE ISLAND MANAGAMENT, LLC | ONE BROADWAY, 16TH FL | CAMBRIDGE | MA | 02142 | | | First Class Mail |
| CM03779 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04584 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04589 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05485 | CMS HOLDINGS, LLC | 369 LEXINGTON AVE | | NEW YORK | NY | 10016 | | bobby@cmsholdings.io | First Class Mail and Email |
| CM05486 | CMT DIGITAL INVESTMENTS I LLC – SERIES 3 | 156 NORTH JEFFERSON STREET | SUITE 102 | CHICAGO | IL | 60661 | | | First Class Mail |
| CM05487 | CMT DIGITAL VENTURES FUND I LLC | 156 NORTH JEFFERSON STREET | SUITE 102 | CHICAGO | IL | 60661 | | csullivan@cmt.digital | First Class Mail and Email |
| CM05488 | COINBASE GLOBAL, INC. | 548 MARKET ST STE 23008 | | SAN FRANCISCO | CA | 94104-5401 | | corporate@coinbase.com | First Class Mail and Email |
| CM05133 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03719 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05230 | Name on File | | | | | | | Email address on file | Email |
| CM04810 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05489 | CONSENSYS FUND I, L.P. | 49 BOGART ST | | BROOKLYN | NY | 11206 | | min.teo@mesh.xyz | First Class Mail and Email |
| CM05004 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05181 | Name on File | | | | | | | Email address on file | Email |
| CM05105 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05219 | Name on File | | | | | | | Email address on file | Email |
| CM05225 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04083 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03362 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03359 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04088 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05060 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04578 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05000 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM05217 | Name on File | | | | | | | Email address on file | Email |
| CM03559 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04718 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03908 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03998 | Name on File | | | | | | | Email address on file | Email |
| CM04558 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04676 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04527 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03720 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03772 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03930 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03931 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04701 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04816 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05170 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05063 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04915 | Name on File | | | | | | | Email address on file | Email |
| CM03311 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05007 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03375 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03523 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05037 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05158 | Name on File | | | | | | | Email address on file | Email |
| CM03400 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05198 | Name on File | | | | | | | Email address on file | Email |
| CM04673 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03805 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03358 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04832 | Name on File | | | | | | | Email address on file | Email |
| CM03722 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05143 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04098 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04039 | Name on File | | | | | | | Email address on file | Email |
| CM03442 | Name on File | | | | | | | Email address on file | Email |
| CM04973 | Name on File | | | | | | | Email address on file | Email |
| CM03282 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05040 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04592 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03694 | Name on File | | | | | | | Email address on file | Email |
| CM03547 | Name on File | | | | | | | Email address on file | Email |
| CM05177 | Name on File | | | | | | | Email address on file | Email |
| CM04828 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05490 | DELLY VC LLC | 531 E ARROW HWY #115 | | GLENDORA | CA | 91740 | | | First Class Mail |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM04666 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03925 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03830 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04011 | Name on File | | | | | | | Email address on file | Email |
| CM04859 | Name on File | | | | | | | Email address on file | Email |
| CM05072 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04702 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05065 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04703 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04941 | Name on File | | | | | | | Email address on file | Email |
| CM05185 | Name on File | | | | | | | Email address on file | Email |
| CM05117 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05491 | DISRUPTIVE INNOVATION FUND, L.P. | C/O ROSE PARK ADVISORS, LLC | 200 STATE STREET | BOSTON | MA | 02109 | | sr@roseparkadvisors.com | First Class Mail and Email |
| CM04037 | Name on File | | | | | | | Email address on file | Email |
| CM04646 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04914 | Name on File | | | | | | | Email address on file | Email |
| CM04927 | Name on File | | | | | | | Email address on file | Email |
| CM05211 | Name on File | | | | | | | Email address on file | Email |
| CM03526 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04571 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05153 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05049 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04446 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04830 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03832 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04819 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03916 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04770 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04857 | Name on File | | | | | | | Email address on file | Email |
| CM03466 | Name on File | | | | | | | Email address on file | Email |
| CM05068 | Name on File | | | | | | | Email address on file | Email |
| CM04622 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04719 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03644 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03696 | Name on File | | | | | | | Email address on file | Email |
| CM04559 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04986 | Name on File | | | | | | | Email address on file | Email |
| CM04789 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05202 | Name on File | | | | | | | Email address on file | Email |
| CM05224 | Name on File | | | | | | | Email address on file | Email |
| CM04108 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04596 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05492 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1054 | 30 BROAD STREET | SUITE 1200 | NEW YORK | NY | 10004 | | | First Class Mail |
| CM05493 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1070 | 30 BROAD STREET | SUITE 1200 | NEW YORK | NY | 10004 | | | First Class Mail |
| CM05494 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1189 | 30 BROAD STREET | SUITE 1200 | NEW YORK | NY | 10004 | | | First Class Mail |
| CM05495 | EQUITYZEN GROWTH TECHNOLOGY FUND LLC - SERIES 1274 | 30 BROAD STREET | SUITE 1200 | NEW YORK | NY | 10004 | | portfolio@equityzen.com | First Class Mail and Email |
| CM02985 | Name on File | | | | | | | Email address on file | Email |
| CM04113 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04758 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04118 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05174 | Name on File | | | | | | | Email address on file | Email |
| CM04123 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04462 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04759 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04688 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03511 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04468 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03454 | Name on File | | | | | | | Email address on file | Email |
| CM04704 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04934 | Name on File | | | | | | | Email address on file | Email |
| CM04779 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05189 | Name on File | | | | | | | Email address on file | Email |
| CM03928 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03394 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04874 | Name on File | | | | | | | Email address on file | Email |
| CM05128 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03956 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03335 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03940 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03316 | Name on File | | | | | | | Email address on file | Email |
| CM04854 | Name on File | | | | | | | Email address on file | Email |
| CM04133 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03066 | FORMIC VENTURES LLC | | | | | | | reports@tubus.co | Email |
| CM03066 | FORMIC VENTURES LLC | | | | | | | reports@tubus.co | Email |
| CM05498 | FORT SCHUYLER VENTURES LLC | 75 NORTH CENTRAL AVE | | ELMSFORD | NY | 10523 | | pmangione@ftschuyler.com | First Class Mail and Email |
| CM05192 | Name on File | | | | | | | Email address on file | Email |
| CM03343 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05114 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03860 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04557 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03876 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05199 | Name on File | | | | | | | Email address on file | Email |
| CM05499 | GAINGELS BLOCKFI 2021 LLC | 3 MAIN ST | SUITE 214 | BURLINGTON | VT | 05401 | | dvb@gaingels.com | First Class Mail and Email |
| CM05500 | GAINGELS BLOCKFI LLC | 3 MAIN ST | SUITE 214 | BURLINGTON | VT | 05401 | | | First Class Mail |
| CM05501 | GAINGELS GILL BLOCKFI LLC | 3 MAIN ST | SUITE 214 | BURLINGTON | VT | 05401 | | | First Class Mail |
| CM05278 | GALAXY DIGITAL VENTURES LLC | | | | | | | chris@galaxyip.com | Email |
| CM03892 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05502 | GEMINI INVESTMENTS, L.P. | 20 WILLIAM ST | SUITE 250 | WELLESLEY | MA | 02481 | | | First Class Mail |
| CM03200 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04620 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05122 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03597 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03541 | Name on File | | | | | | | Email address on file | Email |
| CM05054 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03806 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05045 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04575 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05503 | GOANNA CAPITAL 21Q LLC | C/O GOANNA CAPITAL MANAGEMENT LLC | 515 N. FLAGLER DRIVE, SUITE P-300 | WEST PALM BEACH | FL | 33401 | | rob@goannacapital.com | First Class Mail and Email |
| CM03267 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04138 | Name on File | | | | | | | Email address on file | Email |
| CM04514 | Name on File | | | | | | | Email address on file | First Class Mail and Email |
| CM03807 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03317 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04143 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05003 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03109 | Name on File | | | | | | | Email address on file | Email |
| CM05178 | Name on File | | | | | | | Email address on file | Email |
| CM03469 | Name on File | | | | | | | Email address on file | Email |
| CM04752 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03725 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05127 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03864 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04974 | Name on File | | | | | | | Email address on file | Email |
| CM03872 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05008 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05167 | Name on File | | | | | | | Email address on file | Email |
| CM05505 | HARVARD MANAGEMENT PRIVATE EQUITY CORPORATION | 600 ATLANTIC AVE | | BOSTON | MA | 02210 | | privatecapital@hmc.harvard.edu | First Class Mail and Email |
| CM03037 | HASHKEY BLOCKCHAIN INVESTMENT FUND | | | | | | | dc@hashkey.capital | Email |
| CM03037 | HASHKEY BLOCKCHAIN INVESTMENT FUND | | | | | | | dc@hashkey.capital | Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05506 | HASHKEY FINTECH INVESTMENT FUND LP | 100 CYBERPORT ROAD | UNIT 614-615, LEVEL 6, CYBERPORT 3 | HONG KONG | | K3 00000 | HONG KONG | zyu@hashkey.capital | First Class Mail and Email |
| CM05137 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03540 | Name on File | | | | | | | Email address on file | Email |
| CM04722 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05279 | HDR CADENZA MANAGEMENT LIMITED | | | | | | | max.shapiro@bitmex.com | Email |
| CM03880 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03561 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05194 | Name on File | | | | | | | Email address on file | Email |
| CM03847 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03169 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05507 | HRT RESEARCH LLC | 1200 S PINE ISLAND RD | | PLANTATION | FL | 33324 | | | First Class Mail |
| CM05508 | HS INVESTMENTS IV LIMITED | EAST WING, TRAFALGAR COURT | | ST PETER PORT, Y7 | | GY1 3PP | GUERNSEY | ptm@hedosophia.com | First Class Mail and Email |
| CM04948 | Name on File | | | | | | | Email address on file | Email |
| CM04556 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05509 | HYPERION CAPITAL, LLC | 3441 E LIONS ST | | PHOENIX | AZ | 85018 | | | First Class Mail |
| CM04850 | Name on File | | | | | | | Email address on file | Email |
| CM03822 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04774 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03497 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03443 | Name on File | | | | | | | Email address on file | Email |
| CM02975 | IL2BF A SERIES OF INVESTLINK HOLDINGS | | | | | | | dn@investlink.io | Email |
| CM02975 | IL2BF A SERIES OF INVESTLINK HOLDINGS | | | | | | | dn@investlink.io | Email |
| CM04856 | Name on File | | | | | | | Email address on file | Email |
| CM03363 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04705 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04543 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04153 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03749 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03319 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04753 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03498 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05195 | Name on File | | | | | | | Email address on file | Email |
| CM03698 | Name on File | | | | | | | Email address on file | Email |
| CM03665 | Name on File | | | | | | | Email address on file | Email |
| CM04920 | Name on File | | | | | | | Email address on file | Email |
| CM05132 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04614 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05091 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05126 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04831 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04639 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05200 | Name on File | | | | | | | Email address on file | Email |
| CM05160 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04549 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03562 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04158 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04905 | Name on File | | | | | | | Email address on file | Email |
| CM03999 | Name on File | | | | | | | Email address on file | Email |
| CM05104 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04776 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04581 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04943 | Name on File | | | | | | | Email address on file | Email |
| CM03507 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03422 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04552 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04555 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04545 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05233 | Name on File | | | | | | | Email address on file | Email |
| CM05057 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05123 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04163 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05058 | Name on File | | | | | | | Email address on file | Email |
| CM03464 | Name on File | | | | | | | Email address on file | Email |
| CM04499 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03783 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05511 | JCDP-6 AI LLC | 600 W. CHICAGO AVENUE SUITE 625 | | CHICAGO | IL | 60654 | | | First Class Mail |
| CM05512 | JCDP-6 QP LLC | 600 W. CHICAGO AVENUE SUITE 625 | | CHICAGO | IL | 60654 | | peter@jumpcap.com | First Class Mail and Email |
| CM04476 | Name on File | | | | | | | Email address on file | First Class Mail and Email |
| CM04029 | Name on File | | | | | | | Email address on file | Email |
| CM04978 | Name on File | | | | | | | Email address on file | Email |
| CM03602 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05074 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05203 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03500 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04985 | Name on File | | | | | | | Email address on file | Email |
| CM04766 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04458 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05165 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03423 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM03646 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04497 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05089 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03346 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02963 | Name on File | | | | | | | Email address on file | Email |
| CM03480 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05084 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04772 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05168 | Name on File | | | | | | | Email address on file | Email |
| CM04751 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04822 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03729 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05090 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04475 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04749 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05204 | Name on File | | | | | | | Email address on file | Email |
| CM04963 | Name on File | | | | | | | Email address on file | Email |
| CM03867 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05021 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04648 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03368 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03253 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04649 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04621 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03826 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04762 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04485 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04736 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04188 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02237 | Name on File | | | | | | | Email address on file | Email |
| CM04612 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05082 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04583 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03762 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03926 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04605 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04984 | Name on File | | | | | | | Email address on file | Email |
| CM04531 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04601 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04767 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03160 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04488 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04474 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM03373 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03766 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03637 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05152 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04198 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03275 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04513 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05100 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04851 | Name on File | | | | | | | Email address on file | Email |
| CM05221 | Name on File | | | | | | | Email address on file | Email |
| CM04203 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03647 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04682 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05129 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05215 | Name on File | | | | | | | Email address on file | Email |
| CM05124 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04737 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04879 | Name on File | | | | | | | Email address on file | Email |
| CM04208 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03648 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05044 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04725 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05069 | Name on File | | | | | | | Email address on file | Email |
| CM03937 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03649 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04754 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03685 | Name on File | | | | | | | Email address on file | Email |
| CM04644 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03521 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05169 | Name on File | | | | | | | Email address on file | Email |
| CM03750 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03533 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04726 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04726 | Name on File | | | | | | | Email address on file | Email |
| CM04599 | Name on File | | | | | | | Email address on file | Email |
| CM05145 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05183 | Name on File | | | | | | | Email address on file | Email |
| CM05097 | Name on File | | | | | | | Email address on file | Email |
| CM04839 | Name on File | | | | | | | Email address on file | Email |
| CM05228 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04795 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04738 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05107 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM03976 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03733 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05087 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03810 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05078 | Name on File | | | | | | | Email address on file | Email |
| CM04674 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04213 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04218 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04939 | Name on File | | | | | | | Email address on file | Email |
| CM04685 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04881 | Name on File | | | | | | | Email address on file | Email |
| CM04793 | Name on File | | | | | | | Email address on file | Email |
| CM03361 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04912 | Name on File | | | | | | | Email address on file | Email |
| CM03989 | Name on File | | | | | | | Email address on file | Email |
| CM03452 | Name on File | | | | | | | Email address on file | Email |
| CM05231 | Name on File | | | | | | | Email address on file | Email |
| CM04802 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04463 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04804 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04748 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03848 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04604 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03518 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04667 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03174 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04642 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03105 | KENETIC HOLDINGS LIMITED | | | | | | | tony@kenetic.capital | Email |
| CM02960 | KENETIC STRATEGIC HOLDINGS LIMITED | | | | | | | lawrence.chu@bppe.com | Email |
| CM02960 | KENETIC STRATEGIC HOLDINGS LIMITED | | | | | | | lawrence.chu@bppe.com | Email |
| CM04535 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04755 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05139 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04670 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03948 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04917 | Name on File | | | | | | | Email address on file | Email |
| CM04591 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02344 | Name on File | | | | | | | Email address on file | Email |
| CM05149 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05163 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04706 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM03833 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03959 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05061 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03877 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04739 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03438 | Name on File | | | | | | | Email address on file | Email |
| CM04228 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04921 | Name on File | | | | | | | Email address on file | Email |
| CM04233 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04727 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04924 | Name on File | | | | | | | Email address on file | Email |
| CM04238 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04971 | Name on File | | | | | | | Email address on file | Email |
| CM05516 | KRISTAL ADVISORS (SG) PTE. LTD. | 5 SHENTON WAY, UIC BUILDING #10-01 | | SINGAPORE | | 068808 | SINGAPORE | | First Class Mail |
| CM03949 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05121 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05039 | Name on File | | | | | | | Email address on file | Email |
| CM04933 | Name on File | | | | | | | Email address on file | Email |
| CM04966 | Name on File | | | | | | | Email address on file | Email |
| CM04908 | Name on File | | | | | | | Email address on file | Email |
| CM04842 | Name on File | | | | | | | Email address on file | Email |
| CM04964 | Name on File | | | | | | | Email address on file | Email |
| CM05059 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04903 | Name on File | | | | | | | Email address on file | Email |
| CM03544 | Name on File | | | | | | | Email address on file | Email |
| CM05113 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04635 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04679 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04812 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03939 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04533 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03349 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05025 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03919 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03256 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04803 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05166 | Name on File | | | | | | | Email address on file | Email |
| CM04636 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05517 | LBP FI III LLP | CENSEO HOUSE | 6 ST. PETERS STREET | ST. ALBANS | | AL1 3LF | UNITED KINGDOM | david.chreng@leadblockpartners.com | First Class Mail and Email |
| CM03197 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04607 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04243 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM04708 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04033 | Name on File | | | | | | | Email address on file | Email |
| CM03735 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04248 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05077 | Name on File | | | | | | | Email address on file | Email |
| CM05034 | Name on File | | | | | | | Email address on file | Email |
| CM03427 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05162 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05267 | LIEC INVEST AG | | | | | | | dleone@cp-dl.com | Email |
| CM05518 | LIEC INVEST AG | CHURERSTRASSE 23 | | PFÄFFIKON SZ | | 8808 | SWITZERLAND | | First Class Mail |
| CM05207 | Name on File | | | | | | | Email address on file | Email |
| CM03435 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04611 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04686 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05519 | LINQTO LIQUIDSHARES LLC | 101 METRO DRIVE, SUITE 335 | | SAN JOSE | CA | 95110 | | | First Class Mail |
| CM04900 | Name on File | | | | | | | Email address on file | Email |
| CM03651 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03201 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03878 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03534 | Name on File | | | | | | | Email address on file | Email |
| CM04855 | Name on File | | | | | | | Email address on file | Email |
| CM04811 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05103 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05131 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04010 | Name on File | | | | | | | Email address on file | Email |
| CM05033 | Name on File | | | | | | | Email address on file | Email |
| CM04904 | Name on File | | | | | | | Email address on file | Email |
| CM04887 | Name on File | | | | | | | Email address on file | Email |
| CM03264 | Name on File | | | | | | | Email address on file | Email |
| CM04923 | Name on File | | | | | | | Email address on file | Email |
| CM03774 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05118 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04834 | Name on File | | | | | | | Email address on file | Email |
| CM04885 | Name on File | | | | | | | Email address on file | Email |
| CM04840 | Name on File | | | | | | | Email address on file | Email |
| CM03301 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04983 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04471 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03852 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04253 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05092 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03893 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM03565 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04940 | Name on File | | | | | | | Email address on file | Email |
| CM03461 | Name on File | | | | | | | Email address on file | Email |
| CM03984 | Name on File | | | | | | | Email address on file | Email |
| CM04906 | Name on File | | | | | | | Email address on file | Email |
| CM04740 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03760 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03180 | Name on File | | | | | | | Email address on file | Email |
| CM04946 | Name on File | | | | | | | Email address on file | Email |
| CM04843 | Name on File | | | | | | | Email address on file | Email |
| CM04046 | Name on File | | | | | | | Email address on file | Email |
| CM04960 | Name on File | | | | | | | Email address on file | Email |
| CM03702 | Name on File | | | | | | | Email address on file | Email |
| CM03987 | Name on File | | | | | | | Email address on file | Email |
| CM04045 | Name on File | | | | | | | Email address on file | Email |
| CM04258 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04494 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04650 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03462 | Name on File | | | | | | | Email address on file | Email |
| CM04616 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03865 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03924 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04824 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04863 | Name on File | | | | | | | Email address on file | Email |
| CM04729 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03653 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04987 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03996 | Name on File | | | | | | | Email address on file | Email |
| CM04952 | Name on File | | | | | | | Email address on file | Email |
| CM05066 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04503 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05106 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03754 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04470 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04709 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04655 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05051 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03751 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03514 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04992 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03792 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03917 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03804 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List
Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM04273 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03244 | Name on File | | | | | | | Email address on file | Email |
| CM03530 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05135 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04818 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05086 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03528 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05232 | Name on File | | | | | | | Email address on file | Email |
| CM04573 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04278 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03886 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04741 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05099 | Name on File | | | | | | | Email address on file | Email |
| CM05205 | Name on File | | | | | | | Email address on file | Email |
| CM05220 | Name on File | | | | | | | Email address on file | Email |
| CM03710 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04797 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03655 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03890 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04546 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03883 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04771 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04504 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04848 | Name on File | | | | | | | Email address on file | Email |
| CM04643 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05213 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05186 | Name on File | | | | | | | Email address on file | Email |
| CM03889 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05155 | Name on File | | | | | | | Email address on file | Email |
| CM04692 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05120 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04777 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05171 | Name on File | | | | | | | Email address on file | Email |
| CM05154 | Name on File | | | | | | | Email address on file | Email |
| CM05144 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04768 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04694 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04821 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04909 | Name on File | | | | | | | Email address on file | Email |
| CM04928 | Name on File | | | | | | | Email address on file | Email |
| CM05047 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04640 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04783 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM03389 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03231 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04681 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03938 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04288 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03905 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04757 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03953 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03990 | Name on File | | | | | | | Email address on file | Email |
| CM04689 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04560 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04949 | Name on File | | | | | | | Email address on file | Email |
| CM05062 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04021 | Name on File | | | | | | | Email address on file | Email |
| CM03897 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03619 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04580 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05102 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05520 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND II, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | CHAPEL HILL | NC | 27517 | | mvannoy@morgancreekcap.com | First Class Mail and Email |
| CM05521 | MORGAN CREEK BLOCKCHAIN OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | CHAPEL HILL | NC | 27517 | | fundsprivate@morgancreekcap.com | First Class Mail and Email |
| CM05522 | MORGAN CREEK CONSUMER OPPORTUNITIES FUND, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| CM05523 | MORGAN CREEK DIGITAL FUND III, LP | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| CM05524 | MORGAN CREEK PRIVATE OPPORTUNITIES FUND, LLC SERIES H – BLOCKFI | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | CHAPEL HILL | NC | 27517 | | | First Class Mail |
| CM05525 | MORGAN CREEK PRIVATE OPPORTUNITIES, LLC SERIES K - BLOCKFI | 301 WEST BARBEE CHAPEL ROAD | SUITE 200 | CHAPEL HILL | NC | 27517 | | myusko@morgancreekcap.com | First Class Mail and Email |
| CM03818 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04784 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05229 | Name on File | | | | | | | Email address on file | Email |
| CM04027 | Name on File | | | | | | | Email address on file | Email |
| CM03988 | Name on File | | | | | | | Email address on file | Email |
| CM03551 | Name on File | | | | | | | Email address on file | Email |
| CM03525 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05526 | MYASIAVC BLF 157, A SERIES OF SAX CAPITAL SERIES FUND III, LP | *119 SOUTH MAIN STREET* | SUITE 220 | SEATTLE | WA | 98104 | | | First Class Mail |
| CM04967 | Name on File | | | | | | | Email address on file | Email |
| CM03785 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM04756 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03410 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05013 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05164 | Name on File | | | | | | | Email address on file | Email |
| CM04538 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04653 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04944 | Name on File | | | | | | | Email address on file | Email |
| CM05277 | NDA MANAGEMENT AND RESEARCH COMPANY LLC | | | | | | | placeholder@carta.com | Email |
| CM03421 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03669 | Name on File | | | | | | | Email address on file | Email |
| CM03657 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02268 | Name on File | | | | | | | Email address on file | Email |
| CM04730 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03291 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04711 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04769 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03819 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05109 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04750 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05019 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03676 | Name on File | | | | | | | Email address on file | Email |
| CM03991 | Name on File | | | | | | | Email address on file | Email |
| CM03834 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05056 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05527 | NO INVESTMENTS, LLC | 510 - 22ND AVENUE EAST, #101 | | ALEXANDRIA | MN | 56308 | | ryan@electric.ai | First Class Mail and Email |
| CM03658 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03371 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04743 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04744 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05528 | OCEAN CAPITAL GMBH | NEUE JAKOBSTR. 1-3 | | BERLIN | | 10179 | GERMANY | | First Class Mail |
| CM05529 | OCEAN FIDELITY GMBH | NEUE JAKOBSTR. 1-3 | | BERLIN | | 10179 | GERMANY | | First Class Mail |
| CM03811 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04020 | Name on File | | | | | | | Email address on file | Email |
| CM03567 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03017 | OLOLA INVESTMENTS PTY LTD | | | | | | | john.harris@akunacapital.com | Email |
| CM04781 | Name on File | | | | | | | Email address on file | Email |
| CM04808 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03381 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04032 | Name on File | | | | | | | Email address on file | Email |
| CM04731 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05531 | OÜ NOTORIOUS | KOIDULA 2-6 | | TALLINN | | 10125 | ESTONIA | | First Class Mail |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM03205 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04894 | Name on File | | | | | | | Email address on file | Email |
| CM03704 | Name on File | | | | | | | Email address on file | Email |
| CM05532 | PARADIGM FUND L.P. | C/O MAPLES CORPORATE SERVICES LIMITED | UGLAND HOUSE, PO BOX 309 | GEORGETOWN , GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | matt@paradigm.xyz | First Class Mail and Email |
| CM05533 | PARAFI PRIVATE OPPORTUNITIES LLC – SERIES F | UGLAND HOUSE PO BOX 309GT | | GEORGETOWN , GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS | ben.forman@parafi.capital | First Class Mail and Email |
| CM05534 | PARK WEST INVESTORS MASTER FUND, LIMITED | 900 LARKSPUR LANDING CIRCLE | SUITE 165 | LARKSPUR | CA | 94939 | | | First Class Mail |
| CM05535 | PARK WEST PARTNERS INTERNATIONAL, LIMITED | 900 LARKSPUR LANDING CIRCLE | SUITE 165 | LARKSPUR | CA | 94939 | | operations@parkwestllc.com | First Class Mail and Email |
| CM05098 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04498 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04510 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05076 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04745 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03884 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03360 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04528 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03384 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05176 | Name on File | | | | | | | Email address on file | Email |
| CM04537 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04712 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03902 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04951 | Name on File | | | | | | | Email address on file | Email |
| CM04034 | Name on File | | | | | | | Email address on file | Email |
| CM04641 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04916 | Name on File | | | | | | | Email address on file | Email |
| CM04962 | Name on File | | | | | | | Email address on file | Email |
| CM04937 | Name on File | | | | | | | Email address on file | Email |
| CM04044 | Name on File | | | | | | | Email address on file | Email |
| CM05182 | Name on File | | | | | | | Email address on file | Email |
| CM04945 | Name on File | | | | | | | Email address on file | Email |
| CM04517 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03954 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05110 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04792 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04481 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04595 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04965 | Name on File | | | | | | | Email address on file | Email |
| CM03677 | Name on File | | | | | | | Email address on file | Email |
| CM03457 | Name on File | | | | | | | Email address on file | Email |
| CM04836 | Name on File | | | | | | | Email address on file | Email |

Exhibit B

Equity Holders Service List
Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM04017 | Name on File | | | | | | | Email address on file | Email |
| CM03090 | PJC BLOCKFI SPV, LLC | | | | | | | matt@pjc.bv | Email |
| CM03090 | PJC BLOCKFI SPV, LLC | | | | | | | matt@pjc.bv | Email |
| CM05537 | POINT JUDITH VENTURE FUND IV, L.P. | 211 CONGRESS STREET | SUITE 210 | BOSTON | MA | 02110 | | david@pjc.vc | First Class Mail and Email |
| CM03015 | POLKA DOT VENTURES PTY LIMITED | | | | | | | andrew.killion@akunacapital.com | Email |
| CM05539 | POMP BRACKET DIGITAL ASSETS I, LLC | 10000 SANTA MONICA BLVD | SUITE 2903 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| CM05540 | POMP BRACKET DIGITAL ASSETS II, LLC | 10000 SANTA MONICA BLVD | SUITE 2903 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| CM05541 | POMP BRACKET DIGITAL ASSETS III, LLC | 10000 SANTA MONICA BLVD | SUITE 2903 | LOS ANGELES | CA | 90067 | | operations@bracketcapital.com | First Class Mail and Email |
| CM03853 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04932 | Name on File | | | | | | | Email address on file | Email |
| CM03836 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04665 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03812 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05095 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04577 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05096 | Name on File | | | | | | | Email address on file | Email |
| CM03681 | Name on File | | | | | | | Email address on file | Email |
| CM04870 | Name on File | | | | | | | Email address on file | Email |
| CM03837 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04565 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04433 | Name on File | | | | | | | Email address on file | Email |
| CM05151 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04975 | Name on File | | | | | | | Email address on file | Email |
| CM05542 | RCAPITAL BLOCKFI I, A SERIES OF REPUBLIC CAPITAL MASTER FUND, LP | PO BOX 171305 | | SALT LAKE CITY | UT | 84117 | | | First Class Mail |
| CM04308 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04876 | Name on File | | | | | | | Email address on file | Email |
| CM04841 | Name on File | | | | | | | Email address on file | Email |
| CM04540 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04995 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03927 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05083 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03918 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04035 | Name on File | | | | | | | Email address on file | Email |
| CM05075 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05030 | Name on File | | | | | | | Email address on file | Email |
| CM05161 | Name on File | | | | | | | Email address on file | Email |
| CM04469 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05006 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM04461 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03742 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05016 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04849 | Name on File | | | | | | | Email address on file | Email |
| CM03820 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04990 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04896 | Name on File | | | | | | | Email address on file | Email |
| CM05012 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04005 | Name on File | | | | | | | Email address on file | Email |
| CM03395 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03813 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04569 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04825 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05146 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05274 | RSP FUND VI. LLC | | | | | | | cvc-esc-group@recruit-holdings.com | Email |
| CM04000 | Name on File | | | | | | | Email address on file | Email |
| CM04968 | Name on File | | | | | | | Email address on file | Email |
| CM04780 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04590 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03569 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05130 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04732 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05222 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03909 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04613 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04957 | Name on File | | | | | | | Email address on file | Email |
| CM03854 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04038 | Name on File | | | | | | | Email address on file | Email |
| CM04746 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04610 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04548 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04512 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04609 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05026 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03281 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05191 | Name on File | | | | | | | Email address on file | Email |
| CM03863 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03773 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03752 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05544 | SAND DUNE INVESTMENTS LLC | 1614 MAHAN CENTER BLVD | SUITE #102 | TALLAHASSEE | FL | 32308 | | sandduneinvestments@transmarketgroup.com | First Class Mail and Email |
| CM05136 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04713 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM04608 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04813 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04013 | Name on File | | | | | | | Email address on file | Email |
| CM03659 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05545 | SCB 10X CO.,LTD. | NO. 2525, ONE FYI CENTER BUILDING | OFFICE ZONE UNIT NUMBER 1/301-1/305, 3RD FLOOR, RAMA 4 ROAD | KLONGTOEI | | 10110 | THAILAND | mukaya@scb10x.com | First Class Mail and Email |
| CM05070 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04467 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04465 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04656 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03440 | Name on File | | | | | | | Email address on file | Email |
| CM04631 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04466 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04958 | Name on File | | | | | | | Email address on file | Email |
| CM04747 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05119 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03570 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03821 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05180 | Name on File | | | | | | | Email address on file | Email |
| CM03814 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04910 | Name on File | | | | | | | Email address on file | Email |
| CM05023 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05140 | Name on File | | | | | | | Email address on file | Email |
| CM05148 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03896 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03791 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03951 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04343 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04976 | Name on File | | | | | | | Email address on file | Email |
| CM04938 | Name on File | | | | | | | Email address on file | Email |
| CM04022 | Name on File | | | | | | | Email address on file | Email |
| CM03871 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04662 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04519 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03787 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05546 | SLV BLOCKFI HOLDING, LLC | 1113 MURFREESBORO ROAD | #106-210 | FRANKLIN | TN | 37064 | | gino@cdaentertainment.net | First Class Mail and Email |
| CM03176 | Name on File | | | | | | | Email address on file | Email |
| CM05547 | SOCIAL FINANCE, INC. | 234 1ST STREET | | SAN FRANCISCO | CA | 94105 | | corpdev@sofi.org | First Class Mail and Email |
| CM04031 | Name on File | | | | | | | Email address on file | Email |
| CM03841 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM05226 | Name on File | | | | | | | Email address on file | Email |
| CM03913 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04922 | Name on File | | | | | | | Email address on file | Email |
| CM04348 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05020 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03952 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03911 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03992 | Name on File | | | | | | | Email address on file | Email |
| CM04982 | Name on File | | | | | | | Email address on file | Email |
| CM04775 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03895 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03629 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03407 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05108 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04733 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05093 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04530 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05223 | Name on File | | | | | | | Email address on file | Email |
| CM03670 | Name on File | | | | | | | Email address on file | Email |
| CM03993 | Name on File | | | | | | | Email address on file | Email |
| CM04043 | Name on File | | | | | | | Email address on file | Email |
| CM03299 | Name on File | | | | | | | Email address on file | Email |
| CM04895 | Name on File | | | | | | | Email address on file | Email |
| CM03468 | Name on File | | | | | | | Email address on file | Email |
| CM03846 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05548 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | 80 STATE STREET | | ALBANY | NY | 12207-2543 | | dean.carlson@sig.com | First Class Mail and Email |
| CM02227 | SUSQUEHANNA GOVERNMENT PRODUCTS, LLLP | | | | | | | dean.carlson@sig.com | Email |
| CM04691 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04634 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05184 | Name on File | | | | | | | Email address on file | Email |
| CM04947 | Name on File | | | | | | | Email address on file | Email |
| CM04926 | Name on File | | | | | | | Email address on file | Email |
| CM05549 | T.B. ASSET MANAGEMENT GMBH | NEUE JAKOBSTRAßE 1 - 3 | | BERLIN, BE | | 10179 | GERMANY | | First Class Mail |
| CM04651 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05227 | Name on File | | | | | | | Email address on file | Email |
| CM03855 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05073 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04028 | Name on File | | | | | | | Email address on file | Email |
| CM05550 | TAYENTHAL VENTURES UG | KLOSTERSTR. 62 | | HAMBURG, BE | | 10179 | GERMANY | | First Class Mail |
| CM04696 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| CM02647 | TECHNOLOGY STOCK HOLDING MASTER TRUST/HEALY 2021 TRUST | | | | | | | rcoppock@bmtc.com | Email |
| CM02884 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES LAURO 2022 TRUST | | | | | | | rcoppock@bmtc.com | Email |
| CM02906 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES PRINCE 2022 TRUST | | | | | | | zac@blockfi.com | Email |
| CM02906 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES PRINCE 2022 TRUST | | | | | | | zac@blockfi.com | Email |
| CM02607 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES SHEWARD 2021 TRUST | | | | | | | rcoppock@bmtc.com | Email |
| CM02608 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES SHEWARD 2021 TRUST | | | | | | | rcoppock@bmtc.com | Email |
| CM02810 | TECHNOLOGY STOCK HOLDING MASTER TRUST/SERIES SPACK 2022 TRUST | | | | | | | rcoppock@bmtc.com | Email |
| CM03545 | Name on File | | | | | | | Email address on file | Email |
| CM05551 | THE MIDNIGHT, A THIRD PRIME SERIES LLC (SERIES: BLOCKFI) | 18 EAST 50TH STREET | | NEW YORK | NY | 10022 | | | First Class Mail |
| CM05552 | THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK | 211 LOW LIBRARY | 535 WEST 116TH STREET MC 4324 | NEW YORK | NY | 10027 | | peinvestments@columbia-imc.org | First Class Mail and Email |
| CM05553 | THE VANDERBILT UNIVERSITY | 2301 VANDERBILT PLACE | | NASHVILLE | TN | 37235 | | travis.shore@vanderbilt.edu | First Class Mail and Email |
| CM03873 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05011 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04980 | Name on File | | | | | | | Email address on file | Email |
| CM04652 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05156 | Name on File | | | | | | | Email address on file | Email |
| CM04633 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03788 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03050 | THREE ARROWS CAPITAL LTD | | | | | | | operations@threearrowscap.com | Email |
| CM04936 | Name on File | | | | | | | Email address on file | Email |
| CM05554 | TIGER GLOBAL PIP 14-7 LLC | 9 WEST 57TH ST, 35TH FLOOR | | NEW YORK | NY | 10019 | | blowy@tigerglobal.com | First Class Mail and Email |
| CM03975 | Name on File | | | | | | | Email address on file | Email |
| CM05250 | Name on File | | | | | | | Email address on file | Email |
| CM04954 | Name on File | | | | | | | Email address on file | Email |
| CM05014 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05010 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05150 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04805 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03711 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05556 | TINY ORANGE, LLC | 536 INNSBRUCK AVENUE | | GREAT FALLS | VA | 22066 | | ric.edelman@tinyorangecapital.com | First Class Mail and Email |
| CM03140 | TINY ORANGE, LLC | | | | | | | ric.edelman@tinyorangecapital.com | Email |
| CM03001 | Name on File | | | | | | | Email address on file | Email |
| CM04014 | Name on File | | | | | | | Email address on file | Email |
| CM04479 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04562 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04852 | Name on File | | | | | | | Email address on file | Email |
| CM04886 | Name on File | | | | | | | Email address on file | Email |
| CM04891 | Name on File | | | | | | | Email address on file | Email |
| CM04358 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04520 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03950 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04778 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05088 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05085 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03755 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05031 | Name on File | | | | | | | Email address on file | Email |
| CM05216 | Name on File | | | | | | | Email address on file | Email |
| CM05558 | TVC X, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 201 E 21ST ST | | NEW YORK | NY | 10010 | | | First Class Mail |
| CM05559 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | 8 THE GREEN SUITE A | | DOVER | DE | 19901 | | nick@theventurecollective.com | First Class Mail and Email |
| CM03132 | TVC XVII, A SERIES OF THE VENTURE COLLECTIVE HOLDINGS LLC | | | | | | | nick@theventurecollective.com | Email |
| CM05134 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04619 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04826 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05159 | Name on File | | | | | | | Email address on file | Email |
| CM05210 | Name on File | | | | | | | Email address on file | Email |
| CM05560 | VALAR CO-INVEST 10 LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | | First Class Mail |
| CM05561 | VALAR CO-INVEST 11 LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | | First Class Mail |
| CM03122 | VALAR CO-INVEST 11 LP | | | | | | | reuben@valar.com | Email |
| CM05562 | VALAR CO-INVEST 12 LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | | First Class Mail |
| CM03123 | VALAR CO-INVEST 12 LP | | | | | | | reuben@valar.com | Email |
| CM05563 | VALAR FUND V LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | | First Class Mail |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM05565 | VALAR FUND VII LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | reuben@valar.com | First Class Mail and Email |
| CM03157 | VALAR FUND VII LP | | | | | | | reuben@valar.com | Email |
| CM05566 | VALAR PRINCIPALS FUND V LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | | First Class Mail |
| CM05567 | VALAR VELOCITY FUND 2 LP | 915 BROADWAY STREET, SUITE 1101 | | NEW YORK | NY | 10010 | | alison@valar.com | First Class Mail and Email |
| CM05190 | Name on File | | | | | | | Email address on file | Email |
| CM03707 | Name on File | | | | | | | Email address on file | Email |
| CM04853 | Name on File | | | | | | | Email address on file | Email |
| CM04785 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03679 | Name on File | | | | | | | Email address on file | Email |
| CM03768 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05173 | Name on File | | | | | | | Email address on file | Email |
| CM03391 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05038 | Name on File | | | | | | | Email address on file | Email |
| CM03441 | Name on File | | | | | | | Email address on file | Email |
| CM05001 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04953 | Name on File | | | | | | | Email address on file | Email |
| CM03385 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05071 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03535 | Name on File | | | | | | | Email address on file | Email |
| CM04977 | Name on File | | | | | | | Email address on file | Email |
| CM03844 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05196 | Name on File | | | | | | | Email address on file | Email |
| CM04979 | Name on File | | | | | | | Email address on file | Email |
| CM05050 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04511 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM02944 | WEST REALM SHIRES INC. | | | | | | | ryne@ftx.us | Email |
| CM02944 | WEST REALM SHIRES INC. | | | | | | | ryne@ftx.us | Email |
| CM03411 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03447 | Name on File | | | | | | | Email address on file | Email |
| CM03874 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04734 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03824 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05568 | WINKLEVOSS CAPITAL FUND, LLC | 430 PARK AVENUE | | NEW YORK | NY | 10022 | | updates@winklevosscapital.com | First Class Mail and Email |
| CM02229 | WINKLEVOSS CAPITAL FUND, LLC | | | | | | | updates@winklevosscapital.com | Email |
| CM04913 | Name on File | | | | | | | Email address on file | Email |
| CM03302 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04368 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05218 | Name on File | | | | | | | Email address on file | Email |
| CM04373 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03633 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

Exhibit B

Equity Holders Service List

Served as set forth below

| CMID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| CM03449 | Name on File | | | | | | | Email address on file | Email |
| CM04378 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04383 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05067 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04675 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05079 | Name on File | | | | | | | Email address on file | Email |
| CM04593 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03251 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05022 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05157 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04388 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05024 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05080 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04796 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03348 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03191 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04715 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04551 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05125 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04829 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04835 | Name on File | | | | | | | Email address on file | Email |
| CM04502 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM03663 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05035 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM04994 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |
| CM05187 | Name on File | | | | | | | Email address on file | Email |
| CM04845 | Name on File | | | | | | | Email address on file | Email |
| CM03367 | Name on File | Address on File | | | | | | Email address on file | First Class Mail and Email |

**<u>Exhibit C</u>**

Exhibit C

Bank Service List

Served via first class mail and email

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL |
|------|----------|----------|------|-------|-------------|---------|-------|
| BCB BANK | ISABELLE HEATLEY | 5 MERCHANT SQ | LONDON | | W2 1AS | UNITED KINGDOM | isabelle@bcbgroup.io |
| CAPITAL UNION BANK | LUDOVIC CHECHIN-LAURANS | CUB FINANCIAL CENTER, LYFORD CAY, P.O. BOX AP 59223 | NASSAU | | | BAHAMAS | lcl@capitalunionbank.com |
| FOMOPay | ATTN: HUI MIN LOH | 138 Robinson Rd #18-02 | | | 68906 | Singapore | huimin.loh@fomopay.com |
| SIGNATURE BANK | DAVID D'AMICO | 565 FIFTH AVENUE | NEW YORK | NY | 10017 | | ddamico@signatureny.com |
| SILICON VALLEY BANK | AMANDA STROBEL | 3003 TASMAN DR. | SANTA CLARA | CA | 95054 | | fintecheast@svb.com |
| SILVERGATE | TED STEINGRABER | 4250 EXECUTIVE SQUARE, SUITE 300 | LA JOLLA | CA | 92037 | | ted.steingraber@blockfi.com |

## Exhibit D

Exhibit D

Department of Labor Service List

Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF LABOR | FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE STREET | | MONTGOMERY | AL | 36131 | tiphotline@labor.alabama.gov | First Class Mail and Email |
| ALASKA DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HEIDI DRYGAS, COMMISSIONER | P.O. BOX 11149 | | JUNEAU | AK | 99811-1149 | | First Class Mail |
| ARKANSAS DEPARTMENT OF LABOR | LEON JONES, JR, DIRECTOR OF LABOR | 10421 WEST MARKHAM | | LITTLE ROCK | AR | 72205 | asklabor@arkansas.gov | First Class Mail and Email |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | ELLEN GOLOMBEK, EXECUTIVE DIRECTOR | 633 17TH ST., SUITE 201 | | DENVER | CO | 80202-3660 | | First Class Mail |
| CONNECTICUT DEPARTMENT OF LABOR | SHARON PALMER, COMMISSIONER | 200 FOLLY BROOK BLVD. | | WETHERSFIELD | CT | 06109-1114 | | First Class Mail |
| DELAWARE DEPARTMENT OF LABOR | JOHN MCMAHON JR., SECRETARY OF LABOR | 4425 N. MARKET ST., 4TH FL | | WILMINGTON | DE | 19802 | | First Class Mail |
| DEPARTMENT OF EMPLOYMENT SERVICES | DEBORAH A. CARROLL, DIRECTOR | 4058 MINNESOTA AVE., NE | | WASHINGTON | DC | 20019 | | First Class Mail |
| DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVENUE, 9TH FL | | SAN FRANCISCO | CA | 94102-7004 | | First Class Mail |
| FLORIDA DIVISION OF WORKFORCE SERVICES | TOM CLENDENNING, DIRECTOR | 107 EAST MADISON STREET | | TALLAHASSEE | FL | 32399 | | First Class Mail |
| GEORGIA DEPARTMENT OF LABOR | MARK BUTLER, COMMISSIONER | SUSSEX PLACE, ROOM 600 | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | ATLANTA | GA | 30303 | | First Class Mail |
| HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | LINDA CHU TAKAYAMA, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL STREET, ROOM 321 | HONOLULU | HI | 96813 | | First Class Mail |
| IDAHO DEPARTMENT OF LABOR | KENNETH EDMUNDS, DIRECTOR | 317 W. MAIN ST. | | BOISE | ID | 83735-0001 | | First Class Mail |
| ILLINOIS DEPARTMENT OF LABOR | HUGO CHAVIANO, DIRECTOR | 160 N. LASALLE ST., 13TH FL, SUITE C-1300 | | CHICAGO | IL | 60601 | | First Class Mail |
| INDIANA DEPARTMENT OF LABOR | SEAN KEEFER, COMMISSIONER | INDIANA GOVERNMENT CENTER SOUTH | 402 W. WASHINGTON STREET, ROOM W195 | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| INDUSTRIAL COMMISSION OF ARIZONA | KAREN AXSOM, DIRECTOR | 800 WEST WASHINGTON STREET | | PHOENIX | AZ | 85007 | | First Class Mail |
| IOWA LABOR SERVICES DIVISION | MICHAEL MAURO, LABOR COMMISSIONER | 1000 EAST GRAND AVENUE | | DES MOINES | IA | 50319-0209 | | First Class Mail |
| KANSAS DEPARTMENT OF LABOR | LANA GORDON, SECRETARY | 401 S.W. TOPEKA BLVD. | | TOPEKA | KS | 66603-3182 | | First Class Mail |
| KENTUCKY LABOR CABINET | LARRY L. ROBERTS, SECRETARY | 1047 U.S. HWY 127 SOUTH, SUITE 4 | | FRANKFORT | KY | 40601-4381 | | First Class Mail |
| LOUISIANA WORKFORCE COMMISSION | CURT EYSINK, EXECUTIVE DIRECTOR | P.O. BOX 94094 | | BATON ROUGE | LA | 70804-9094 | | First Class Mail |
| MAINE DEPARTMENT OF LABOR | JEANNE PAQUETTE, COMMISSIONER | 54 STATE HOUSE STATION DRIVE | | AUGUSTA | ME | 04333 | | First Class Mail |
| MARYLAND DEPARTMENT OF LABOR , LICENSING AND REGULATION | KELLY M. SCHULZ, SECRETARY | 500 N. CALVERT STREET, SUITE 401 | | BALTIMORE | MD | 21202 | | First Class Mail |

Exhibit D
Department of Labor Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|------|-------|-------------|-------|-------------------|
| MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | RONALD WALKER, II, SECRETARY | ONE ASHBURTON PLACE, RM 2112 | | BOSTON | MA | 02108 | | First Class Mail |
| MASSACHUSETTS FAIR LABOR DIVISION, OFFICE OF THE ATTORNEY GENERAL | CYNDI MARK, CHIEF | ONE ASHBURTON PLACE | | BOSTON | MA | 02108 | | First Class Mail |
| MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS (LARA) | MIKE ZIMMER, DIRECTOR | 611 W. OTTAWA | | LANSING | MI | 48909 | | First Class Mail |
| MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | KEN PETERSON, COMMISSIONER | 443 LAFAYETTE ROAD NORTH | | ST. PAUL | MN | 55155 | | First Class Mail |
| MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | MARK HENRY, EXECUTIVE DIRECTOR | 1235 ECHELON PARKWAY | P.O. BOX 1699 | JACKSON | MS | 39215-1699 | | First Class Mail |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | RYAN MCKENNA, DIRECTOR | 3315 W. TRUMAN BOULEVARD | P.O. BOX 504, 421 E. DUNKLIN | JEFFERSON CITY | MO | 65102-0504 | | First Class Mail |
| MONTANA DEPARTMENT OF LABOR AND INDUSTRY | PAM BUCY, COMMISSIONER | P.O. BOX 1728 | | HELENA | MT | 59624-1728 | | First Class Mail |
| NEBRASKA DEPARTMENT OF LABOR | JOHN ALBIN, COMMISSIONER | 550 SOUTH 16TH STREET | BOX 94600 | LINCOLN | NE | 68508-4600 | | First Class Mail |
| NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | SHANNON CHAMBERS, COMMISSIONER | 555 E. WASHINGTON AVE., SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | | First Class Mail |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | JAMES W.CRAIG, COMMISSIONER | STATE OFFICE PARK SOUTH | 95 PLEASANT STREET | CONCORD | NH | 03301 | | First Class Mail |
| NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | HAROLD J. WIRTHS, COMMISSIONER | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D | P.O. BOX 110 | TRENTON | NJ | 08625-0110 | | First Class Mail |
| NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | CELINA BUSSEY, SECRETARY | P.O. BOX 1928 | 401 BROADWAY, N.E. | ALBUQUERQUE | NM | 87102-1928 | | First Class Mail |
| NEW YORK DEPARTMENT OF LABOR | MARIO J. MUSOLINO, ACTING COMMISSIONER | STATE OFFICE BLDG., # 12 | W.A. HARRIMAN CAMPUS | ALBANY | NY | 12240 | | First Class Mail |
| NORTH CAROLINA DEPARTMENT OF LABOR | CHERIE K. BERRY, COMMISSIONER | 4 WEST EDENTON STREET | | RALEIGH | NC | 27699 | | First Class Mail |
| NORTH DAKOTA DEPARTMENT OF LABOR | TROY SEIBEL, COMMISSIONER | STATE CAPITOL BUILDING | 600 EAST BOULEVARD AVE., DEPT 406 | BISMARCK | ND | 58505-0340 | | First Class Mail |
| OHIO DEPARTMENT OF COMMERCE | JAQUELINE T. WILLIAMS, COMMISSIONER | 77 SOUTH HIGH STREET, 22ND FLOOR | | COLUMBUS | OH | 43215 | | First Class Mail |
| OKLAHOMA DEPARTMENT OF LABOR | MARK COSTELLO, COMMISSIONER | 3017 N. STILES AVENUE, SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | | First Class Mail |
| OREGON BUREAU OF LABOR AND INDUSTRIES | BRAD AVAKIAN, COMMISSIONER | 800 NE OREGON ST., #1045 | | PORTLAND | OR | 97232 | | First Class Mail |
| PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | KATHY MANDERINO, SECRETARY | 1700 LABOR AND INDUSTRY BLDG. | 7TH AND FORSTER STREETS | HARRISBURG | PA | 17120 | | First Class Mail |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | SCOTT R. JENSEN, DIRECTOR | 1511 PONTIAC AVENUE | | CRANSTON | RI | 02920 | | First Class Mail |

Exhibit D
Department of Labor Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | RICHELE TAYLOR, DIRECTOR | P.O. BOX 11329 | | COLUMBIA | SC | 29211-1329 | | First Class Mail |
| SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | | First Class Mail |
| TENNESSEE DEPART. OF LABOR & WORKFORCE DEVELOPMENT | BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 | | First Class Mail |
| TEXAS WORKFORCE COMMISSION | RONALD G. CONGLETON, COMMISSIONER REPRESENTING LABOR | 101 EAST 15TH ST. | | AUSTIN | TX | 78778 | | First Class Mail |
| UTAH LABOR COMMISSION | SHERRIE HAYASHI, COMMISSIONER | 160 E. 300 S., SUITE 300 | | SALT LAKE CITY | UT | 84111 | | First Class Mail |
| VERMONT DEPARTMENT OF LABOR | ROSE LUCENTI, DIRECTOR OF WORKFORCE DEVELOPMENT | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | MONTPELIER | VT | 05601-0488 | | First Class Mail |
| VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | C. RAY DAVENPORT, COMMISSIONER | MAIN STREET CENTRE | 600 EAST MAIN STREET, SUITE 207 | RICHMOND | VA | 23219 | | First Class Mail |
| WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | JOEL SACKS, DIRECTOR | P.O. BOX 44000 | | OLYMPIA | WA | 98504-4001 | | First Class Mail |
| WEST VIRGINIA DIVISION OF LABOR | JOHN R. JUNKINS, ACTING COMMISSIONER | STATE CAPITOL COMPLEX, #749-B, BUILDING #6 | 1900 KANAWHA BLVD. | CHARLESTON | WV | 25305 | | First Class Mail |
| WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | REGGIE NEWSON, SECRETARY | 201 E. WASHINGTON AVE., #A400 | P.O. BOX 7946 | MADISON | WI | 53707-7946 | | First Class Mail |
| WYOMING DEPARTMENT OF WORKFORCE SERVICE | JOAN K. EVANS, DIRECTOR | 1510 EAST PERSHING BLVD. | | CHEYENNE | WY | 82002 | | First Class Mail |

**Exhibit E**

Exhibit E
Tax Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | GORDON PERSONS BLDNG | 50 NORTH RIPLEY STREET | | MONTGOMERY | AL | 36104 | | First Class Mail |
| ALASKA DEPARTMENT OF REVENUE | STATE OFFICE BUILDING | 333 WILLOUGHBY AVENUE, 11TH FLOOR | P.O. BOX 110410 | JUNEAU | AK | 99811-0410 | | First Class Mail |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST. | | | PHOENIX | AZ | 85007-2650 | | First Class Mail |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | 1509 WEST 7TH STREET | | | LITTLE ROCK | AR | 72201 | | First Class Mail |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 15350 SHERMAN WAY 250 VAN NUYS | | | VAN NUYS | CA | 91406 | | First Class Mail |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | | DENVER | CO | 80261 | | First Class Mail |
| CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 25 SIGOURNEY STREET | | | HARTFORD | CT | 06106 | | First Class Mail |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | NEW CASTLE COUNTY | WILMINGTON | DE | 19801 | | First Class Mail |
| FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0100 | | First Class Mail |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. | | | ATLANTA | GA | 30345 | | First Class Mail |
| HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION | 830 PUNCHBOWL STREET | | HONOLULU | HI | 96813-5094 | taxpayer.services@hawaii.gov | First Class Mail and Email |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV | | | BOISE | ID | 83712-7742 | | First Class Mail |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 1040 | | | GALESBURG | IL | 61402-1040 | | First Class Mail |
| INDIANA DEPARTMENT OF REVENUE | 1025 WIDENER LN | | | SOUTH BEND | IN | 46614 | | First Class Mail |
| IOWA DEPARTMENT OF REVENUE AND FINANCE | PO BOX 10471 | | | DES MOINES | IA | 50306-0471 | | First Class Mail |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST #300 | | | TOPEKA | KS | 66612 | | First Class Mail |
| KENTUCKY REVENUE CABINET | 501 HIGH STREET | | | FRANKFORT | KY | 40620 | | First Class Mail |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70821-0201 | | First Class Mail |
| MAINE REVENUE SERVICES | COMPLIANCE DIVISION | PO BOX 9107 | | AUGUSTA | ME | 04332-9107 | | First Class Mail |
| MARYLAND STATE COMPTROLLER | 80 CALVERT STREET | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 | mdcomptroller@comp.state.md.us | First Class Mail and Email |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 436 DWIGHT STREET | | | SPRINGFIELD | MA | 01103 | | First Class Mail |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48933 | | First Class Mail |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST | | | ST. PAUL | MN | 55101 | | First Class Mail |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 22808 | | | JACKSON | MS | 39225-2808 | | First Class Mail |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY, | MO | 65101 | | First Class Mail |

Exhibit E
Tax Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, | 125 N. ROBERTS, | P.O. BOX 5805 | HELENA | MT | 59604-5805 | | First Class Mail |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68508 | | First Class Mail |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE 115 | | CARSON CITY | NV | 89706 | | First Class Mail |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT | 109 PLEASANT STREET | P.O. BOX 457 | | CONCORD | NH | 03302-0457 | | First Class Mail |
| NEW JERSEY DEPARTMENT OF TREASURY | P.O. BOX 002 | | | TRENTON | NJ | 08625-0002 | | First Class Mail |
| NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | | First Class Mail |
| NEW YORK DEPARTMENT OF TAXATION & FINANCE | BANKRUPTCY SECTION, P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | | First Class Mail |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | | First Class Mail |
| NORTH DAKOTA STATE TAX DEPARTMENT | 600 E. BOULEVARD AVE. | | | BRISMARCK | ND | 58505-0599 | | First Class Mail |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | | First Class Mail |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING | 2501 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73194 | | First Class Mail |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | | First Class Mail |
| PENNSYLVANIA DEPARTMENT OF REVENUE | OFFICE OF CHIEF COUNSEL | PO BOX 281061 | | HARRISBURG | PA | 17128 | | First Class Mail |
| PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | | First Class Mail |
| RHODE ISLAND DEPARTMENT OF REVENUE | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | First Class Mail |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 12265 | | | COLUMBIA | SC | 29211 | | First Class Mail |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | | First Class Mail |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET, ANDREW JACKSON BUILDING | | | NASHVILLE | TN | 37242 | | First Class Mail |
| TEXAS DEPARTMENT OF REVENUE | CAPITOL STATION | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 | | First Class Mail |
| UTAH DEPARTMENT OF REVENUE | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 | | First Class Mail |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELLER | VT | 05602 | | First Class Mail |
| VIRGINIA DEPARTMENT OF REVENUE | VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | | First Class Mail |
| WASHINGTON DC OFFICE OF TAX AND REVENUE | 1101 4TH ST SW | STE 270 WEST | | WASHINGTON | DC | 20024 | taxhelp@dc.gov | First Class Mail and Email |

Exhibit E
Tax Service List
Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|------|-------|-------------|-------|-------------------|
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX 47476 | | OLYMPIA | WA | 98504-7476 | | First Class Mail |
| WEST VIRGINIA DEPARTMENT OF REVENUE | ATTN: LEGAL DIVISION | 1001 LEE STREET, EAST | | CHARLESTON | WV | 25301 | | First Class Mail |
| WISCONSIN DEPARTMENT OF REVENUE | CUSTOMER SERVICE BUREAU | P.O. BOX 8949 | | MADISON | WI | 53708-8949 | | First Class Mail |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | 2ND FLOOR WEST | | CHEYENNE | WY | 82002-0110 | | First Class Mail |

**Exhibit F**

Exhibit F

Utilities Service List

Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|----------|----------|------|-------|-------------|-------|-------------------|
| AT&T | ATTN: PETER SAVULICH | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | ps9343@att.com | First Class Mail |
| AT&T | PO BOX 6463 | | CAROL STREAM | IL | 60197 | | First Class Mail |
| COGENT COMMUNICATIONS | ATTN: JARED ROSWADOWSKY | 2450 N STREET, NW | WASHINGTON | DC | 20037 | jroswadowsky@cogentco.com | First Class Mail and Email |
| COGENT COMMUNICATIONS | 2450 N STREET NW | | WASHINGTON | DC | 20037 | | First Class Mail |
| CROWN CASTLE | ATTN: MATT YAVORSKI | 2000 CORPORATE DRIVE | CANONSBURG | PA | 15317 | matt.yavorski@crowncastle.com | First Class Mail and Email |
| CROWN CASTLE | 2000 CORPORATE DRIVE | | CANONSBURG | PA | 15317 | | First Class Mail |
| PAPERLESS INC. | ATTN: MEG HIRSCHFIELD | 115 BROADWAY, SUITE 1203 | NEW YORK | NY | 10006 | meg@paperlesspost.com | First Class Mail and Email |
| PAPERLESS INC. | 115 BROADWAY, SUITE 1203 | | NEW YORK | NY | 10006 | | First Class Mail |

## Exhibit G

Exhibit G

Insurance Service List

Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN: VIN MILANO | 5505 N. CUMBERLAND AVE | SUITE 307 / ATTN: BOX 10678 | CHICAGO | IL | 60656-1471 | | vin.milano@chubb.com | First Class Mail and Email |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN: VIN MILANO | 5505 N. CUMBERLAND AVE | SUITE 307 / ATTN: BOX 10678 | CHICAGO | IL | 60656-1471 | | vin.milano@chubb.com | First Class Mail and Email |
| Aon Risk Solutions | The Aon Centre | The Leadenhall Building | 122 Leadenhall Street | London | | EC3V 4AN | England | | First Class Mail |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 N | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| AXIS INSURANCE | 111 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 | | notices@axiscapital.com | First Class Mail and Email |
| AXIS INSURANCE COMPANY | ATTN: PAUL O'DONNELL | 111 SOUTH WACKER DRIVE | SUITE 3500 | CHICAGO | IL | 60606 | | paul.odonnell@axiscapital.com | First Class Mail and Email |
| AXIS INSURANCE COMPANY | ATTN: PAUL O'DONNELL | AXIS INSURANCE COMPANY (ADMITTED) 111 SOUTH WACKER DRIVE | SUITE 3500 | CHICAGO | IL | 60606 | | paul.odonnell@axiscapital.com | First Class Mail and Email |
| AXIS INSURANCE COMPANY - A+ | 2345 GRAND BLVD | SUITE 900 | | KANSAS CITY | MO | 64108 | | notices@axiscapital.com | First Class Mail |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| RELM INSURANCE LTD | ATTN: JOSEPH ZIOLKOWSKI | 20 CHURCH ST | SUITE 202 | HAMILTON | | HM 11 | BERMUDA | jziolkowski@relminsurance.com | First Class Mail and Email |
| Scott Bond Services, the Surety Broker | 1302 Old Graves Mill Road | | | Lynchburg | VA | 24502 | | | First Class Mail |
| TRINET | ATTN: WHITNEY FERNANDEZ | ONE PARK PLACE | SUITE 600 | DUBLIN | CA | 94568 | | whitney.fernandez@trinet.com | First Class Mail and Email |
| TRINET | ATTN: WHITNEY FERNANDEZ | ONE PARK PLACE | SUITE 600 | DUBLIN | CA | 94568 | | whitney.fernandez@trinet.com | First Class Mail and Email |
| TRINET | ATTN: WHITNEY FERNANDEZ | ONE PARK PLACE | SUITE 600 | DUBLIN | CA | 94568 | | whitney.fernandez@trinet.com | First Class Mail and Email |
| TRINET | ATTN: WHITNEY FERNANDEZ | ONE PARK PLACE | SUITE 600 | DUBLIN | CA | 94568 | | whitney.fernandez@trinet.com | First Class Mail and Email |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ONE NORTH FRANKLIN | SUITE 3500 | | CHICAGO | IL | 60606 | | | First Class Mail |

Exhibit G

Insurance Service List

Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|----------|----------|----------|------|-------|-------------|---------|-------|-------------------|
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ONE NORTH FRANKLIN | SUITE 3500 | | CHICAGO | IL | 60606 | | | First Class Mail |