SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 278.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,868.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 103.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,644.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 130.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 659.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 638.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 59.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 697.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 382.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 102.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 266.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,521.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 806.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 284.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 135.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 227.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,922.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 76.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,646.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,786.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 310.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,204.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96,599.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,404.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 219,851.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 221,775.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,241.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 109.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 60.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 591.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6,939.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,107.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 792.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 791.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 168.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 85.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 43,140.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 197.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 39,462.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 47.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,193.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,870.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 101.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.54 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 66.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,596.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,032.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,018.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,772.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 519.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 424.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 987.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 569.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 269.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 150.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6,541.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 81.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,335.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,173.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,000.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 180.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 232.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/19/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 19,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,153.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 92.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,785.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 110.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,101.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,101.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,882.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 865.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 280.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 235.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 235.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,380.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.66 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 248.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 200.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 100,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 575,039.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,100.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,354.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 152.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 135.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 111.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 104.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 211.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,170.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 127.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 253.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,675.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 45.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 198.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 127.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,820.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10,159.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,362.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,059.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 285.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 932.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,482.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11,903.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 157.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 217.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,772.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,641.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/12/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 68.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 123.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 32,412.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 786.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 101.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20,419.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 44.84 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 19 of 1045

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 48.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 70.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 395.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,675.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 241.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 682.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,181.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,268.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 237.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,341.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 720.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 255.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,383.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 113.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 409.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,037.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,555.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,801.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,657.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 24 of 1045
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 313.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 126.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 275.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 182.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 986.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 687.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 94.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 875.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,846.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 209.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,368.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,411.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 808.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,849.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 666.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2,240.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3,892.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 108.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 607.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,751.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 172.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 226.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 101.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 639.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 502.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 621.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,084.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,918.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 125.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 650.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,448.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,729.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,515.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 263.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 340.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 531.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 568.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,779.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 30 of 1045

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 211.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 213.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 158.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 31 of 1045

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5,086.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 215.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 168.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 68.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4,936.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,876.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 53.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,658.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,321.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,836.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3,256.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 8,268.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 171.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13,504.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23,170.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 844.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,769.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,857.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 199.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 40,838.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32,174.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50,862.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 126.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,449.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 31,033.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 111.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 20,952.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,014.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 94.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 279.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 213.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 370.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 100.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 509.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 43,201.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 418.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 54,037.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 342.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 197.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,409.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,872.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,402.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 688.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,023.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,224.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 124.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 129.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 367.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,627.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.63 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 36 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 235.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,192.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,169.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,769.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,582.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 79.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,648.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,573.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,307.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,295.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,582.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 255.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 69.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,884.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,558.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,133.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 102.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 915.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 106.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11,746.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 81.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,553.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 656.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 279.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 283.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 290.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,277.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,237.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 592.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 322.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 153.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,373.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 103.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 12,040.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 7,614.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 83.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 100.99 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 330.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 159.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 202.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 532.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,427.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 758.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,243.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 217.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 289.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 42 of 1045
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,717.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,939.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 279.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 302.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 836.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 74.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 314.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,893.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 29,711.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,643.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,336.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,798.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 701.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,149.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,069.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,097.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.90 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 96.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 95.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12,154.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,106.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 15,903.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 47.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,672.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,027.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 303.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 26.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 22,015.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 60.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,064.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,232.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 383.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
BlockFi Inc.
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 47 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 41.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,715.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,776.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 205.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 46,028.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,288.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 292.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 88.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 275.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 159.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 146.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 172.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 207.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 318.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,324.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 544.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 11,678.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 95.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,294.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 10,684.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 701.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.58 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 15,483.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,903.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 81.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 489.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 439.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 528.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13,068.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,463.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 217.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 91.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,025.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 74.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 56.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 106.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 843.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 115.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,179.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,027.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,452.93 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,776.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 460.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 254.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 530.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 95.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,078.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9,349.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,917.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 234.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,181.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 184.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 244.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 105.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 378.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 881.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 770.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,514.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 771.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,333.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 58 of 1045

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 530.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,356.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,192.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,144.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 316.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,762.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,659.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,134.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 391.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,220.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/10/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,799.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 532.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 131.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 274.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 876.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 280.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,083.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 334.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,536.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,179.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 20,652.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 89.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14,883.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 381.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 150.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 112.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,956.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,088.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 483.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 182.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,893.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,170.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,846.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,713.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,511.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,849.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 50.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 118.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 314.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,921.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 407.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 6,672.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 553.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 154.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 94.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 176.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 247.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 9,100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,174.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 100.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 821.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 871.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 450.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 160.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 17,770.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,259.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 172.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4,361.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,836.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,666.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 160.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 70 of 1045

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,920.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 779.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.71 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 72 of 1045

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 42.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 107.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 103.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 215.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 494.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5,013.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,600.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,491.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4,278.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 131.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 108.30 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,071.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 772.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 997.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 107.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 152.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,452.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 120.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,229.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 201.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,730.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 163.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,033.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 197.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 599.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 78.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 91.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,425.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11,022.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,699.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52,914.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 784.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 335.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,098.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 517.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 460.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 850.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 85.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 695.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 125.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 145.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 99.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 192.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 651.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 963.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 537.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,900.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,261.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10,124.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6,268.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,780.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5,829.22 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 308.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 135.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 272.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 367.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,680.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 78.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 62.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,273.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 144.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 10,696.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,585.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 9,337.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 18,416.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 235.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 236.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,925.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,682.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,074.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74,059.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 265.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 26.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 87.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,132.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 6,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 87.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 53.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 234.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,042.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,963.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 293.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 372.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,187.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 749.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,019.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 780.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 43.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 48,542.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 48,639.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 360.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,217.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,493.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 119.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 12,001.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 434.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 890.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,138.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 199.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,245.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 357.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 72.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 19,753.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,247.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 84.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,880.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,069.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 63.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 431.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 996.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,405.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,552.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 158,795.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 128,253.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,417.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,135.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 585.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 824.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 323.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 31,474.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 25,456.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 10,659.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,734.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,496.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 166.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 92 of 1045
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 559.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13,483.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 88,613.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 26,402.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 71.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 749.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,370.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 297.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 235.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,563.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 840.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 892.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 359.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 105.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,069.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 262.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1,008.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 468.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 212.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 179.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,742.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,742.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,742.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,742.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,984.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,820.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11,596.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,932.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 213,317.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,983.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 64.73 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,219.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 570.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 43,279.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 115.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 224.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 848.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 594.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 92.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,152.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,261.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,120.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,904.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,498.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,681.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,281.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,170.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 408.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 182.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4,523.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5,620.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,195.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,413.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 106.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 171.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 257.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,155.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 163.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 39.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,983.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,763.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 317.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 428.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 181.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 976.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 112.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 37,756.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 894.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 121.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 210.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 219.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,281.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 133.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 76.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22,555.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 306,577.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,855.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 70.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,974.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,490.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 498.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,573.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79,255.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,502.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,409.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 654.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 631.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 809.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7,330.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8,453.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 41.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 144.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 285.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 178.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 55.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 205.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 283.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 326.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6,018.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 153.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 126.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 236.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10,000.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,760.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,144.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,235.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 10,531.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 455.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,561.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 16,928.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 55.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 71.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 114.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 15,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,639.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,170.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 700.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 205.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 111.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 120.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 185.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.54 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 263.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 661.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 14,558.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 21,024.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 88.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,119.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 106.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 517.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 89.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3,431.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,220.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,853.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8,122.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 121.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 312.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 588.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,438.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 91.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,439.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,608.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,559.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 104.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,398.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,072.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 223.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 119.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 71.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 525.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,694.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 437.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 27,309.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,016.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 81.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 660.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 164.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 313.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 279.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 265.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,523.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 279.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 151.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 141.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 538.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 288.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 31.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 196.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,594.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,378.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 105.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10,032.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 465.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,293.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 541.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 534.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,194.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 315.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 870.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,001.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 113.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 141.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 557.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,860.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 190.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,313.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,048.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 445.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 162.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,567.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 7.54 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 97.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 199.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 294.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 386.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 268.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 89.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 480.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,887.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,616.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,076.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 112,725.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 182.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 410.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 109.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 134.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,214.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 82.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,003.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,032.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 414.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 82.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 9,437.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 13,278.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,740.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 29,467.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 38.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 70.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,003.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,093.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,126.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 639.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 224.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 131 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 839.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 129.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 124.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,581.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 122.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 127.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 558.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 101.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13,258.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,211.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 426.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 368.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 266.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 209.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 186.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,336.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 332.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 260.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 269.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,619.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,244.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4,150.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,242.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 742.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 161.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,377.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 848.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 283.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 88.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,601.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 625.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 80.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,960.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,289.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 326.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,610.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 61.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 28,109.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,793.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 773.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,626.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,548.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 78.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 16,729.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 7,587.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 650.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 513.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,678.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,823.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,724.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52,280.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,850.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 375.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,741.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 923.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,975.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 727.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,621.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 83.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 89.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 60.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 75.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 98.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 57.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 129.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 96.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 404.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 175.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 170.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,019.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,763.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,287.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 353.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 172.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 287.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,267.89 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 299.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 907.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 219.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 86.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 587.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 164.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,671.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 882.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 75.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10,434.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,438.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 167.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 146.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,218.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 303.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 733.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,231.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,853.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 126.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 607.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,303.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5,100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,966.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 604.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 554.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8,206.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 16,072.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,648.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 31,617.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10,559.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 242.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 279.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 80.39 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 588.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,051.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,123.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,500.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,090.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 39.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 591.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,020.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 353.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,308.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,811.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,631.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 994.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,732.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 501.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 284.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 296.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 106.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 67.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,260.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 60.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,204.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,033.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,486.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,980.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,663.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,815.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 294.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 159.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 659.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 80.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 68.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,954.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,748.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 105.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 56.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 211.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,056.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,385.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 76.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,705.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 320.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 86.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 43.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,369.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 515.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 78.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 542.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 139.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 119.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 486.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 139.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 142.16 | Address on File |

BlockFi.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,478.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 285.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 110.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 9,688.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 467.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,817.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,080.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 12,192.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,123.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 321.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 35.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 446.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42,339.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29,264.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 39,829.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 219,983.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 740.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 717.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 740.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,194.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 710.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 630.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 148.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 101.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,448.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 96.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,523.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 298.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 52.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,395.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,147.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,321.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,089.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 348.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,096.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 43.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,206.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,628.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,946.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 67.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 395.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,806.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,005.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 176.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,103.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,384.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 23,919.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 127.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 165.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,988.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30,807.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 637.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 552.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,644.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,206.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,593.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,264.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 62.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 86.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 141.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 334.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 193.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 247.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 646.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,779.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 86.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 60.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 320.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 340,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,397.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 322.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 792.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,165.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.21 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,056.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,592.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,186.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 388.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 164.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 206.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 186.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 20,243.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 791.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,240.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,851.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,177.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 6,843.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,091.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22,136.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,854.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 860.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.19 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 502.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 91.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 335.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 136.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 896.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 932.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,068.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,703.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,500.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 95.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 124.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21,536.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 782.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 981.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 73.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 301.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 794.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,940.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 710.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,241.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 70.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 141.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 217.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 76.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 126.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 917.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 528.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 469.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,175.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 240.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 175,132.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,839.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 837.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,571.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 80.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 80.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 80.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,734.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,193.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.96 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,051.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,138.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 649.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,344.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 50.29 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Saiko | Vendor Payment | 9/9/2022 | $ 1,300.00 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,408.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 88.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,284.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 146.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 180.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 137.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,904.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,553.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 296.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 135.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,929.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 79.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11,468.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 14,552.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 383.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60,818.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,321.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,676.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,158.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 459.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 386.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 114.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,800.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 420.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 576.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,191.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,375.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,532.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 139.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 26,433.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 794.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 739.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,841.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,432.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 646.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 82.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 217.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 129.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 234.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,001.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,078.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,016.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 519.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 183,623.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 929.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 292.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.44 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,206.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 464.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,399.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,203.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 85.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 30.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 35.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 164,214.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,612.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 75.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 557.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 471.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 223.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 52,193.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 330.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,718.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 93.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 867.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 301.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 918.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,473.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 213.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 80.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 154.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 9,211.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 272.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 6,658.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 190.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,233.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 26,635.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,260.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 583.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 35.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 25.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,519.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,741.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 78.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 379.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 173.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,735.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,634.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 426.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,644.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 186.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,772.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,695.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 9,412.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 60.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 51.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,428.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,973.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 115.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,957.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3,005.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 32,285.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,006.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 99.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 170.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 106.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 106.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,479.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8,912.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,707.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,865.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 217.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 369.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,638.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,257.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 16,924.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 170.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 222.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,158.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,288.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,728.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,316.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,759.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 320.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,792.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,793.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,805.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 160.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 17,170.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 16,296.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 46,716.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 13,560.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,929.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,921.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 308.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 334.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 108.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,323.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 91.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 138.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 246.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 66.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 57.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 2,150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2,323.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,999.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 799.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 999.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 172.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,054.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,582.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 677.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 163.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 245.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 43.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 194.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,627.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,479.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,528.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,873.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 379.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 94.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,569.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 406.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,655.87 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 48.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,661.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,712.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 16.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 92.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 71.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,649.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5,231.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,922.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,898.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 990.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 884.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 551.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,849.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 273.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,186.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,720.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 83.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,437.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 78.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 532.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,644.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,459.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,068.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 372.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 444.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 560.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,565.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,110.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,117.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 740.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,779.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,797.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,668.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 67.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,086.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 27,445.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 390.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 354.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 265.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 143.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 105.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 656.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 141.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,690.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 377.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 518.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,843.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 719.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,331.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,833.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 234.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 21,532.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6,855.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,419.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 107.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 228 of 1045
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 291.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,675.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11,658.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 538.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,434.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,089.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 973.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,151.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,555.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 535.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,081.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 395.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 218.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 193.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 363.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 345.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 898.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,122.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,274.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 167.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 594.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 247.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 456.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 7,594.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 26,422.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,823.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,368.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 66.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 147.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 112.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 93.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,850.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 111,813.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,246.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,246.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12,285.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 6,121.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 130.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 353.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 60,269.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 21,919.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 840.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,232.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 399.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 574.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 712.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 336.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 168.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 97.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 164.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 11,367.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 497.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9,124.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,358.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 784.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,523.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,003.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,934.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 359.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 738.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 285.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 277.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 158.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 487.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 168.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 880.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,990.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 37.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,693.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 343.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 74.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 235.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 45.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,448.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,306.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 551.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 116.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 358.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56,856.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,109.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 123.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 278.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 158.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,946.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,222.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,122.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,148.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 245.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 213.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,336.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,348.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 51.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 351.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 380.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,382.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55,766.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,371.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 139.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 61.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 617.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 169.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 547.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86,835.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,760.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 99.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,859.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 114.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 143.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 291.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 100.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3,704.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 163.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 130.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 118.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,138.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 256.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 175.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,357.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,560.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,622.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,768.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 359.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,489.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16,483.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 99.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,074.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 189.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,181.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 717.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 74.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 170.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 150.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 271.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 554.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,033.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 34.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,506.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,117.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 484.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 963.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,330.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,225.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 153.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 105.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 167.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3,170.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,063.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 946.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 982.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,304.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,230.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,183.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,984.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 761.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 889.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 606.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 229.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 124.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 62.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 145.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 149.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 606.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 55.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 177.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 157.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 268.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,055.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,498.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 7,535.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,430.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,320.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 476.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 58.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 236.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9,381.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 36.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8,782.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 28.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 273.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 87.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,168.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,471.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 390.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 77.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 379.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 151.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,054.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |

BlockFi.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Schjodt | Legal Fees | 9/2/2022 | $ 39,571.00 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 9/2/2022 | $ 981.29 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 9/2/2022 | $ 34.54 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 10/20/2022 | $ 706.16 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 338.27 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 9,610.27 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 7,295.96 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 10,000.00 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 55,454.72 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 10,000.00 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 36,422.90 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 9,388.32 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/16/2022 | $ 8,942.50 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/17/2022 | $ 65,000.00 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schjodt | Legal Fees | 11/17/2022 | $ 50,000.00 | Advokatfirmaet Schjødt AS Ruseløkkveien 14 P.O. Box 2444, Solli Oslo NO-0201 Norway |
| Schlanger Law Group | Legal Fees | 11/18/2022 | $ 1,250.00 | 80 Broad St. Suite 1301 New York NY 10004 |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 7,901.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,069.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 157.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 763.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 133.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 467.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 288.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,489.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,232.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 71.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 176.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,629.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4,626.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,017.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 216.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,510.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4,884.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 938.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,563.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,131.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 27,211.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,741.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 188.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,597.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,626.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,690.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 133.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,241.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 247.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,557.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 11,012.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 9,250.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 23,257.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 111.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,569.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 88.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 490.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 65.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,608.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,268.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,142.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 177.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 36,628.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,631.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 107.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,750.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 74,656.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 53.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 93.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 477.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 181.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 254.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 807.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,271.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 364.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,185.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 136.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 162.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,293.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,954.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 68.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 70.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 56.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 309.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 68.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 140.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 120,274.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,017.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,341.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,657.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 186.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 169.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 306.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,252.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,914.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 305.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 182.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 618.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 166.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 120.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 984.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 103.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 855.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 549.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Scott Insurance | Vendor Payment | 8/29/2022 | $ 100.00 | 981 Mission St #95 San Francisco CA 94013 |
| Scott Insurance | Vendor Payment | 8/29/2022 | $ 10,752.00 | 981 Mission St #95 San Francisco CA 94013 |
| Scott Insurance | Vendor Payment | 10/13/2022 | $ 169,172.00 | 981 Mission St #95 San Francisco CA 94013 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 124.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 280.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,340.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,638.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,025.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 9,101.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 276 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 224.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 440.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,637.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,208.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,556.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 198.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 796.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,126.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 282.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,147.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,881.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,084.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 216.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,282.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,923.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,566.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18,507.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,006.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,274.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,582.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,581.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,581.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,581.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,664.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,242.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 549.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 390.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 564.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 410.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 506.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 125.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 279.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 45,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 55,500.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 180.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,373.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 587.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 340.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from Wallet | 10/24/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 157.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 356.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 15,000.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 77.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 398.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 667.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 521.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,573.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,530.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,852.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,895.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 95.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 594.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 101.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 181.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 127.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,486.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,530.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,422.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,898.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 38,561.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 67.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,818.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,002.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,908.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 160.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 165.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,094.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 216.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 238.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,621.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 139.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7,633.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4,684.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,289.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,473.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 32.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,282.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 27.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 494.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 331.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,535.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,052.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 24.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 207.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 663.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 512.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.05 | Address on File |
| Name on File | BlockFi platform activity - credit trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,043.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,517.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,507.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 496.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 121.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,842.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 57.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,431.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,565.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,597.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,028.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,408.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 233.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 336.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 350.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 708.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 228.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,194.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Scratch | Vendor Payment | 8/29/2022 | $ 73,519.70 | 375 Alabama St Ste 360 San Francisco CA 94110 |
| Scratch | Vendor Payment | 9/19/2022 | $ 67,155.01 | 375 Alabama St Ste 360 San Francisco CA 94110 |
| Scratch | Vendor Payment | 10/21/2022 | $ 63,125.72 | 375 Alabama St Ste 360 San Francisco CA 94110 |
| Scratch | Vendor Payment | 11/25/2022 | $ 61,456.38 | 375 Alabama St Ste 360 San Francisco CA 94110 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 428.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,170.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 835.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,622.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 17,508.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,313.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 280.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 618.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 367.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 295.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,886.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 486.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,618.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,401.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 147.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 17,401.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,608.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 787.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 66.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 123.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 112.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,549.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 427.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,091.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 160.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,017.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,281.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 377.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 251.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 311.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 39,991.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 934.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,382.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,552.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 446.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 84.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,740.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,228.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4,957.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 228.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 337.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 888.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,508.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,689.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 223.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 984.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 259.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,660.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,787.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 93,466.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 608.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 608.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,172.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,308.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 233.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,170.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,773.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 746.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,507.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,754.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,235.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 65.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 311.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 390.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 128.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 212.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 3,615.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.12 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,057.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,507.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 16,239.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 291.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 297.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 66.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3,377.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,778.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 171.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,348.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 477.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,251.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 108.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,016.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 32.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,709.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 91.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 223.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 358.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 55.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 14.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6,884.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,455.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 68.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 739.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 776.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4,186.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,052.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 450.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 9.68 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,131.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 181.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 567.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 420.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 331.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 230.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 433.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 369.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 117.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 870.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,273.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,675.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,310.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 94.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,123.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,084.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,807.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 139.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 95.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 82.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 94,037.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,640.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 322.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,976.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Searched | Vendor Payment | 10/13/2022 | $ 7,545.00 | One Curiosity Way San Mateo CA 94403 |
| Searched | Vendor Payment | 10/13/2022 | $ 7,545.00 | One Curiosity Way San Mateo CA 94403 |
| Searched | Vendor Payment | 10/28/2022 | $ 7,545.00 | One Curiosity Way San Mateo CA 94403 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,883.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,056.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 89.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 33.58 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8,137.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5,298.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,903.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,332.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 62.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 546.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 140.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2,351.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 185.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,116.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,802.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,415.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 45.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 326.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 51,739.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Secretary of State | Vendor Payment | 9/9/2022 | $ 10.00 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,881.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 369.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 203.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,624.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,191.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 165.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 930.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,519.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 228.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 392.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 370.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33,718.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 670.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 389.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,620.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,029.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 221.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,555.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,205.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,333.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 109.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 264.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 31,163.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,830.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 37,352.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,699.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,219.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 333.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,728.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,947.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,233.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 387.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,080.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,719.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 114.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 75.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 670.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 796.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,502.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,378.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,608.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,003.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,685.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 146.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,220.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 104.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 517.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 377.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 13,447.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12,902.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 12.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 224.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 146.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 72.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 211.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 163.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,273.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,916.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,406.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,580.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,196.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 71.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 226.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4,164.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 309.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 274.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 11,672.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,802.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,910.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 321.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,209.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 241.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 793.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 420.95 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 595.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,682.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 92.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 96.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,909.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,243.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 213.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 764.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,249.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 7,370.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 141.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 240.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 170.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 531.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 229.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 89.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,239.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2,294.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,363.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 192.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 74.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,654.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,868.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 106.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 107.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 222.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 45.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 62.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 284.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 100.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 163.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 90.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.29 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,923.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 12,911.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 7,003.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 23,305.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,738.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 10,047.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 234.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 462.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,012.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 368.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 450.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 104.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 816.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 663.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 157,201.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,165.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129,977.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 654.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 295.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 146.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 591.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,702.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,587.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 381.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 923.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,182.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,266.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,392.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,850.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,825.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 273.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,781.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 721.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 85.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,416.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,425.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 851.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,248.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,114.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,173.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 146.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 93.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,541.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,721.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,721.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 176.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 328.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,918.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10,765.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,168.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 737.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 318.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 124.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 63.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 211.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.03 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 349 of 1045
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,106.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,741.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8,429.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 80.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 427.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 104.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,054.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,710.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,640.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 181.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 88.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 226.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 166.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 263.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 348.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 864.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,750.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 236.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,564.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 98.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 15.81 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 156.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 177.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 106.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 105.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 127.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 148.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,776.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 493.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 29.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 37,886.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,658.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,075.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,048.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,971.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 22,183.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 355 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 555.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 276.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 583.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 299.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 63.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 43.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 51.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 517.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,632.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 150.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 72.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,708.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,665.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 295.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,745.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 381.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78,137.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 355.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 41,563.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 474.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 171.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 578.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 224.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 979.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 215.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 318.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 587.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 158.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 4,111.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 9,090.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4,800.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 49.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 733.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,729.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,509.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 118.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 74.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 60.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 167.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 139.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,993.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,730.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 111.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 102.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,747.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 227.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 99.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,873.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 15,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 78.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 379.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,699.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,067.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,689.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 377.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,337.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 502.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,650.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,089.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,510.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 106.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 51.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 221.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 50.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.24 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 71.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,394.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,794.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 995.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7,237.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 52.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 101.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 91.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 119.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 135.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,703.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 245.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 241.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 235.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 317.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 198.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 424.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 6,064.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 25,679.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,672.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28,444.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.92 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,309.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 928.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,845.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 64.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,486.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5,252.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 191.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 267.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 500.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 870.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 284.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,003.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 72.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,283.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,515.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 210.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.59 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 287.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 439.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 80.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 746.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 249.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 222.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 287.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 850.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 524.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 506.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,880.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,117.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,816.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,874.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,224.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,352.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,828.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 201.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 61.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,063.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,272.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 363.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57,667.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,164.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,502.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 722.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 41,444.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 44.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 6,340.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 233.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 35,029.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 508.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,585.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,238.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 23.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 687.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,425.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,126.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,176.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 70.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 802.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,215.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,198.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 76.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 31.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4,468.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 371.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 88.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 76.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 683.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 148.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 422.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 91.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 381.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,450.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,283.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 31.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 100.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 125.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 532.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 43.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 276.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 187.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 174.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,731.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 68.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 86.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 880.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 815.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,824.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,877.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,723.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,028.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,437.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 864.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,596.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 247.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 6,906.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,334.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,177.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,742.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,307.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 508.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Shred-it | Vendor Payment | 9/30/2022 | $ 102.27 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Shred-it | Vendor Payment | 9/30/2022 | $ 95.75 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Shred-it | Vendor Payment | 9/30/2022 | $ 95.75 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Shred-it | Vendor Payment | 9/30/2022 | $ 99.01 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Shred-it | Vendor Payment | 9/30/2022 | $ 100.64 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Shred-it | Vendor Payment | 9/30/2022 | $ 99.41 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Shred-it | Vendor Payment | 9/30/2022 | $ 97.38 | 177 Cross Street Ground Floor, Corner House Manchester M33 7JQ United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,270.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 541.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 103.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1,071.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,511.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,380.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 105.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 237.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 124.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 288.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 162.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 53.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 52.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6,680.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 150.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 84.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 867.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,576.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 6,880.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 384.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,902.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 90.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,957.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 117.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 264.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 132.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,062.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 264.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 259.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,025.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,803.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 513.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,593.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 136.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7,340.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,500.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 437.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.83 | Address on File |
| Silicon Valley Bank | Bank Fees | 9/26/2022 | $ 784.00 | 3003 Tasman Dr. Santa Clara CA 95054 |
| Silicon Valley Bank | Bank Fees | 10/6/2022 | $ 61,113.33 | 3003 Tasman Dr. Santa Clara CA 95054 |
| Silicon Valley Bank | Bank Fees | 10/26/2022 | $ 1,423.00 | 3003 Tasman Dr. Santa Clara CA 95054 |
| Silicon Valley Bank | Bank Fees | 11/28/2022 | $ 957.00 | 3003 Tasman Dr. Santa Clara CA 95054 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| SilverFlume | Vendor Payment | 9/2/2022 | $ 350.00 | 90 Broad Street Suite 902 New York NY 10004 |
| Silvergate Bank | Interest Payments | 9/2/2022 | $ 21,527.77 | 4275 Executive Square Suite 800 La Jolla CA 92037 |
| Silvergate Bank | Interest Payments | 10/4/2022 | $ 20,833.33 | 4275 Executive Square Suite 800 La Jolla CA 92037 |
| Silvergate Bank | Interest Payments | 11/3/2022 | $ 21,527.77 | 4275 Executive Square Suite 800 La Jolla CA 92037 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2,735.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 117.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 33.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Simmons & Simmons | Legal Fees | 9/23/2022 | $ 1,170.17 | CityPoint, 1 Ropemaker St London EC2Y 9SS United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,345.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,750.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,832.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,952.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,984.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 55.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 266.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 751.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,137.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 325.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 343.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,732.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,470.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,104.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,007.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,104.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,976.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 303.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,849.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 568.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 49.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 669.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 396.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 741.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 288.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 268.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 475.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,719.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,417.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,928.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 227.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 60.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 296.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 281.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10,106.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 41.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,625.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,115.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 512.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,716.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 243.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,841.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6,902.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 96.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 410 of 1045

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,871.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 237.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 777.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 795.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 212.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,632.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 135,203.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,309.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,334.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 469.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,041.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 147.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 183.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 76.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10,825.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,663.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,132.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 300.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 470.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,018.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 92.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,746.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,632.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 468.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 469.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,085.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,535.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,145.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.67 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 132.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 408.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 20,256.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 122.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,341.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 375.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 42.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 348.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 67.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 2,467.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 80.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 540.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,624.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,525.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 198.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 174.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 149.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 854.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,551.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,136.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.26 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 300.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4,926.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 87.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 777.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 383.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 391.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 482.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 148.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 103,801.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 721.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 238.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 76.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 115.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 40,533.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,497.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 350.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 99.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,750.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,171.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 96.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 4,866.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 455.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,217.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 206.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 494.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Soter LDA | Vendor Payment | 9/16/2022 | $ 999.99 | Largo do Chafariz 55 2C Abóboda Sao Domingos de Rana 2785 019 Portugal |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5,662.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 430.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 304.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,235.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,158.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 125.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 739.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 318.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| South Carolina Department of Revenue | Vendor Payment | 10/19/2022 | $ 2,579.00 | 1000 Assembly Street 5th Floor Columbia SC 29201 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26,817.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,227.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,525.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 512.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 111.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 27.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,713.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 225.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 675.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 74,905.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 898.49 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 427 of 1045
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3,039.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 763.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,797.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,941.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 168.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 915.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,015.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 295.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 399.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,925.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 596.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 544.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,275.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,409.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,104.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 712.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 862.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,182.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 616.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,764.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,004.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 201.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 211.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 175.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 123.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 84.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 424.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,487.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,485.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 199.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 28,000.00 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,009.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 761.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,566.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,823.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,366.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,794.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3,045.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,266.82 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,344.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 56.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 81,694.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 269.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,952.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 377.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1,305.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 315.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 634.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 432.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 46.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 211.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,160.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 58.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,223.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,801.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 192.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 150.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 115.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,015.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 222.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,057.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,850.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,419.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 395.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,317.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 324.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 224.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,033.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60,033.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,562.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,094.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,374.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 770.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 470.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 764.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 728.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 5,005.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 334.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 65,769.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 210.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 89.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,698.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67,715.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 110.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 764.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 145.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 401.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 803.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 7,963.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 89.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2,435.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 182.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,225.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,869.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,444.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 295.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| State Corporation Commission | Vendor Payment | 9/2/2022 | $ 50.00 | 1300 E Main St. Richmond VA 23219 |
| State of California | Vendor Payment | 11/17/2022 | $ 800.00 | 21001 Arena Blvd. Sacramento CA 95834 |
| State of Montana | Vendor Payment | 11/18/2022 | $ 50.00 | 840 Helena Ave. Helena MT 59601 |
| State of Oregon | Vendor Payment | 11/17/2022 | $ 2,000.00 | 350 Winter STreet NE Salem OR 97301 |
| State of Vermont | Vendor Payment | 11/16/2022 | $ 300.00 | 89 Main St. Montpelier VT 05620-3101 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2,335.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 280.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,509.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 343.57 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,292.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,528.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,871.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,282.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 139.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.78 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,796.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 196.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,734.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 6,070.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,771.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,167.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 10,757.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,876.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,682.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 108.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 610.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 10,803.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 675.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 449.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 321.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 174.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 173.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,648.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 290.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,036.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,566.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,955.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 105.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 43,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 597.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 382.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 55,048.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 33,122.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 60,582.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,737.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 484.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,487.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 57.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 971.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,258.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 367.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 509.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 610.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 24,334.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 152.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,570.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 149.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,908.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,105.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 478.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,893.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,379.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 177.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,762.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,344.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,675.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,462.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41,386.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 272.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 109.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,077.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 41,017.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 5,870.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 757.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,089.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 331,090.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 85,038.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 601.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,037.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,099.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,519.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,441.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,346.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 7,508.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 59.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 151.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 210.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 609.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 912.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 191.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,188.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,709.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 163.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,055.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 38.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 119.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 717.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 44.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 660.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 144.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 629.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,526.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 59.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 49.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 569.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,600.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,789.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 600.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4,000.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 30.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 34.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 85.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 46.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 633.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 13,451.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,974.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 373.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 81,766.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,916.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59,206.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 304.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 77.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 109.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 12,028.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 1,112.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 169.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,954.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 16,280.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 329.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 409.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 201.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 6,403.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,297.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,014.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,630.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 2,813.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 110.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 74.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 529.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2,651.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89,134.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,798.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,181.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,368.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 67.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 363.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 506.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,251.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,547.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,561.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,776.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,661.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,167.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,304.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 139.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,837.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 223.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,613.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,130.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 267.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,029.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 18.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 216.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/5/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 317.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 77.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,946.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8,057.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 153.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,504.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,384.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 595.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 458.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,161.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 121.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 126.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 183.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,646.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 220.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 132.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 692.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 55.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 314.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 174.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4,182.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 114,973.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 350.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 286.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 103.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 101.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,045.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 195.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,057.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,357.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 439.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,471.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 221.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 208.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 219.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 70.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,937.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,691.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 452.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 170.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,694.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 149.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 85.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5,106.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,206.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,775.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 87.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 342.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 42,419.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 211.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 233.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,534.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 16,331.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 19,386.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,057.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 54,149.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 630.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 137.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 203.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 19,107.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 27,648.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,242.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,618.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 235.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 619.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,119.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 101.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,122.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,544.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 767.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 297.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 42.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 684.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,511.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,248.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 18,806.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 255.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 900.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,900.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,820.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 113.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 420.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 23,307.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 14,325.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 403.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 535.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 593.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,073.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 25,416.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 82,214.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 73.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,171.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 813.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/8/2022 | $ 86.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 187.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 162.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 5,821.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,741.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2,064.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,558.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 7,034.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 858.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 108.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 539.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 890.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,106.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,139.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 179.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 21.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 13,092.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,158.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,003.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 66.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,313.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 492.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 498.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 51.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 463.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,200.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 83.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 52.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 276.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 11,446.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 629.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,124.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 674.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 164.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 238.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 163.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 116.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 338.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 622.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 339.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 259.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 140.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 421.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 636.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 300.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 642.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 67.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 235,272.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 183.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 778.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 871.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,749.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 105.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50,840.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 924.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,833.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,875.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 384.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 38.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 7,602.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 14,065.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 121.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 109.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 107.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3,478.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 5,113.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 122.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,409.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 192.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 455.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,131.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 213.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 7,433.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 924.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 32,407.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,106.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,141.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,119.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 140.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 235.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,133.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 287.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 50.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,133.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,656.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 98.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 15,405.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,203.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,205.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 720.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,799.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,725.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 16.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,059.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,512.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,322.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 550.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,701.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 545.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 399.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 290.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 316.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name<br>(First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 295.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 327.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,683.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 10,847.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 175.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 110.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 133.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 556.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4,697.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,101.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,194.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 11,610.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 756.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,178.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,837.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,131.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,255.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.62 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6,463.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 160.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,999.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 693.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 429.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 444.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 199.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 223.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,844.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,314.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 904.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,836.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 112,520.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 46.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 89.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 155.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,206.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 45.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 363.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 228.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 713.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,595.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,216.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 194.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 169.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 548.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 262.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 385.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,446.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,533.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,591.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 122.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 268.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 104.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 393.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,982.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 321.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 426.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,100.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 248.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,598.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 237.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 124.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 80.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 93.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 169.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 136.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,439.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 159.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 153.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 200.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 161.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 723.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 624.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 334.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 417.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 923.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,720.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,923.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,798.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,471.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 64.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,791.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,951.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11,224.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,306.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 505.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 209.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 70.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 106.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 61,228.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 61,442.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 62.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 129.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,530.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 781.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 478.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,470.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 975.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 374.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 317.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,505.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 691.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,477.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,523.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,348.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 243.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 208.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 175.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 76.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 52,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 511.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 393.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 393.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 814.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,932.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 609.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,828.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 264.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,096.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,060.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,678.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 890.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 2,984.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,476.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 462.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 105.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 13,236.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,923.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 191.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 463.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 246.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 772.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 394.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,055.62 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,861.13 | Address on File |
| Strome Mezzanine Fund II, LP | Margin Repayment | 9/12/2022 | 2,697,252.00 | 2711 Centerville Rd Ste 400 Wilmington DE 19808 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.84 | Address on File |
| Strome Mezzanine Fund II, LP | Margin Repayment | 10/24/2022 | 3,177,923.00 | 2711 Centerville Rd Ste 400 Wilmington DE 19808 |
| Strome Mezzanine Fund II, LP | Margin Repayment | 11/3/2022 | 220,000.00 | 2711 Centerville Rd Ste 400 Wilmington DE 19808 |
| Strome Mezzanine Fund II, LP | Margin Repayment | 11/10/2022 | 2,000,000.00 | 2711 Centerville Rd Ste 400 Wilmington DE 19808 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,206.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 20,398.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,717.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 50,540.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,047.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8,534.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 6,458.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 86.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,595.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,040.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,944.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 571.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 794.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 232.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 337.17 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 6,354.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,369.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,163.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 896.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 27,698.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,525.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 214.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,695.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 345.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 26.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 787.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 923.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 4,700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,829.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,990.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,642.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,541.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 740.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,733.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,843.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 8,411.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 4,471.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 965.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 16,857.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.91 | Address on File |
| Sullivan & Cromwell LLP | Legal Fees | 11/16/2022 | $ 48,202.87 | 125 Broad Street New York NY 10004 |
| Sullivan & Cromwell LLP | Legal Fees | 11/16/2022 | $ 237,436.64 | 125 Broad Street New York NY 10004 |
| Sullivan & Cromwell LLP | Legal Fees | 11/18/2022 | $ 100,734.08 | 125 Broad Street New York NY 10004 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 274.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 529.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 43,437.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,392.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 338.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,732.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 41.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 322.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 37.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 133.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,489.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,543.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 118.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 1,737.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 166.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 59.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 789.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4,501.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 132.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,157.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 131.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 229.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,045.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 848.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 722.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,818.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 738.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 990.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 140.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22,396.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 332.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 163.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 33,089.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 40.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 20,115.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,581.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 95.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 131.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,728.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 165.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 129.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 122.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,725.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,129.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 327.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,197.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,348.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 225.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 330.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 318.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 473.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 591.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 74,993.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 8,241.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,399.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 37,670.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,099.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,690.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,634.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 183.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,247.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,008.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 159.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 6,067.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 8,440.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10,375.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 171.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 37,544.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 18,884.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,185.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,175.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,807.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 163.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,169.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,299.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,526.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 424.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 233.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 16,476.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 798.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 217.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 456.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,851.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14,405.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 881.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9,885.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Susquehanna Government Products LLLP | Interest Payment | 8/29/2022 | $ 94,520.55 | 401 City Ave Suite 220 Bala Cynwyd PA 19004 |
| Susquehanna Government Products LLLP | Borrow Repayment | 11/2/2022 | $ 30,275,342.47 | 401 City Ave Suite 220 Bala Cynwyd PA 19004 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 368.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,393.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 406.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 25,550.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14,770.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 38,755.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,217.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,357.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 109.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,865.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,075.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 746.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,563.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 204.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,403.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,833.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 141.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,672.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 193.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,617.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,978.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,454.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 94.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 227.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,753.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 314.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,402.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,230.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,143.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,664.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 789.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,087.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,573.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,429.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 833.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,249.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,007.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,838.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,200.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 551.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 313.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 504.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 388.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 189.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 296.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 173.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 733.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,587.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,102.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,536.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 62.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 564.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 538.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 822.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 54,273.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 32,627.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 87.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 338.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 348.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,646.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 94.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 40.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,488.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 32,125.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 313.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,824.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 532.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 64.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,395.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 86.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,626.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,806.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 140.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 65.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 436.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 100.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,626.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 164.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,334.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 71.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 125.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 87.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,225.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 57.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,534.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 7,534.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 255.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 10,217.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,225.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 10,225.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 176.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 263.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Taller Technologies | Independent Contractor Passthrough | 11/25/2022 | $ 88,000.00 | 1 Sansome St, Ste. 3500 San Francisco CA 94104 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11,938.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,164.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,662.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,620.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 485.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 123.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 79.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 172.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 34.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 492.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 960.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5,366.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,872.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 188.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,464.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 109.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,059.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,059.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 88.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,026.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 124.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,033.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 72.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,714.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 39.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 461.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 832.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,696.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 195.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,994.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 32,699.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1,027.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5,339.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 525.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,402.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 53.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 619.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 122.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 333.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,758.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,286.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 75.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 110.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 198.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 95.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 161.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 69.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 12,193.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 826.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2,598.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49,017.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 8,358.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 393.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,440.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,405.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 71.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 50.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 89.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 151.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,604.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 37,035.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 243.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 581.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 557.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 34.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,013.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11,132.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,323.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 305.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 725.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,653.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,190.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 204.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 131.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 154.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 104.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 225.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 4,285.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,094.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,048.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,198.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 58.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 520.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 546.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,061.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 79.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,000.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 103.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,796.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 640.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 304.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 277.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,038.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,890.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,602.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 405.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 433.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 419.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 372.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 264.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 86.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,331.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31,841.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,115.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10,988.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 363.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 727.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,333.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,918.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,870.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.28 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 968.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 306.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 127.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,966.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 49.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,619.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 99.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,390.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 79.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 631.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,560.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 621.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,638.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 80.94 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 992.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 311.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 711.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 159.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 689.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 221.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 558.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,658.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 25.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 366.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 135.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4,193.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 545.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,311.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3,247.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,541.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 55.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 75.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 919.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 423.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 59.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 837.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 51.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 295.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 195.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,259.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 12,986.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,460.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 95.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 397.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,199.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,208.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 197.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,164.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14,748.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 57.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,227.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 193.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 785.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 182.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 291.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,972.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 273.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 217.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,322.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 210.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 300.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 203.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 91.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 330.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 622.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,265.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,712.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,457.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 703.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 96.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 127.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 736.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 599.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 297.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 559.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 262.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 275.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,546.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,270.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 772.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,317.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 152.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 181.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 489.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 113.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,059.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 675.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,219.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 59.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 97.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,801.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 627.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 49.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 370.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,821.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,479.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,146.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,667.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,848.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,538.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 127.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 886.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 499.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 511.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,909.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 140.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 9,651.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 291.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 4,917.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 773.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 33,366.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 11,804.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 81.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 7,104.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 82.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 42,376.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.59 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 81.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 266.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 235.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 29.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,246.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,709.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 130.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 219.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.27 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,105.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 168.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 148.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 78.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 140.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 106.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 335.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 24.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,665.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 109.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,241.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,793.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,495.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 371.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,675.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 709.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,542.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 852.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,467.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,024.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,222.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,443.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,768.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 609.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,178.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 875.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 11,160.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 121,339.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 147.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 43,530.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 566.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 43,521.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| The Block | Subscription | 9/11/2022 | $ 250.00 | One Curiosity Way San Mateo CA 94403 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,497.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 108,303.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 179,133.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 237,291.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 487.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77,321.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 234.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.48 | Address on File |
| The Garcia Organization | Vendor Payment | 9/2/2022 | $ 6,000.00 | Av. Fiter i Rossell, 2, 4t Escaldes-Engordany AD700 Andorra |
| The Garcia Organization | Vendor Payment | 9/16/2022 | $ 2,000.00 | Av. Fiter i Rossell, 2, 4t Escaldes-Engordany AD700 Andorra |
| The Garcia Organization | Vendor Payment | 9/16/2022 | $ 2,000.00 | Av. Fiter i Rossell, 2, 4t Escaldes-Engordany AD700 Andorra |
| The Garcia Organization | Vendor Payment | 9/16/2022 | $ 2,000.00 | Av. Fiter i Rossell, 2, 4t Escaldes-Engordany AD700 Andorra |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 15,472.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15,565.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,190.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 254.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 459.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 28,319.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 652.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7,067.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620,630.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,575.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 411.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 568,966.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 478,276.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 729.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 866.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,028.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 393.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 270.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,383.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,824.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,693.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 21,338.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 365.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,253.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,871.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 18.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,664.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 109.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 123.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,285.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 272.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,980.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 98.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 781.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 933.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 160.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 239.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 242.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,347.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 103.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 53.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,548.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 42.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 75.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 41.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 225.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 275.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 110.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.60 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 68.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 440.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 161.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.63 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 219.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,424.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 254.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,330.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,578.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,159.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 15,621.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 710.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,001.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 101.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 134.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,705.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 798.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 314.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 244.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 88.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 412.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 347.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 90.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 621.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 213.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 211.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 105.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,199.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 427.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 412.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 272.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 125.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,039.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 51.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 51.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,408.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 298.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 302.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 217.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 674.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,000.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 140.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 271.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,722.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,965.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 200.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 83.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 153.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 171.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 77.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 130.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,484.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,326.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,840.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,876.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40,020.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 115.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 246.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,114.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,368.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 411.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 44.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 378.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,687.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,228.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 138.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 109.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,050.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 241.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 155.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 139.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 658.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 19,651.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 322.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 5,173.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 39,900.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,383.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 14,648.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 444.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 41,373.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 53.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 698.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,792.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,731.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 252.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 62.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 86.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 42,326.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 83.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 60.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 318.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 131.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 587.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 126.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 385.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 286.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,453.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 137.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,172.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 574.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 854.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 20,505.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 664.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,622.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 26,051.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23,581.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 100.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,876.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28,333.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 928.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.06 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,205.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,075.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 212.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 153.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 19,939.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,879.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 54.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 505.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 97,491.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6,009.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 9,727.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,716.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 456.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 171.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,444.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 1,308.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 107.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,135.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 348.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 170.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,950.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 104.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,707.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 697.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 248.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 752.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,946.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 223.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 306.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 201.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 216.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 6,343.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 442.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,892.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 46.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 308.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,807.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 8,469.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 385.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 197.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,082.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 350.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 707.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 51.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 169.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 60.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,484.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 206.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 408.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,601.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 453.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 654.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 70.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 129.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,507.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 92.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 252.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 245.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 75.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 673.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 105.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 53.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,936.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 127.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 220.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,077.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 334.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,321.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 85.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 56.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 1,366.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 9,981.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 27.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,968.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,485.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,665.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29,883.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,102.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 105.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 840.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,927.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 242.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,343.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 15,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 15,328.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,342.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 301.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,996.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 298.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 703.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,186.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,891.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 125.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus rewards redemption | 9/9/2022 | $ 133.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6,799.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 14,845.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 136.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 64.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 83.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 397.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 18,158.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2,779.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 859.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 329.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 160.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 173.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 61.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 61.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 97.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,082.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 94.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 12,100.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,654.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 8/30/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 194.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 374.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 544.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 353.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 522.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 29.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 8,623.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 147.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 7,356.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 75.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 200.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 32,413.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 466.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 166.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,405.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 355.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 49.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 846.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 72.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 196.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,180.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 198.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,755.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 156.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 468.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,133.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 23.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,065.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 278.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 32.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 50.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 999.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,703.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 273.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 18,575.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 192.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 80.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 188.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 10,508.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.20 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 155.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 11,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 153.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 110.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 32.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 357.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 541.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 444.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 777.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 350.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 124.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 136.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 445.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 137.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,148.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,841.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Thomson Reuters - West | Vendor Payment | 11/25/2022 | $ 7,082.00 | 610 Opperman Dr Eagan MN 55123 |
| Thomson Reuters - West | Vendor Payment | 11/25/2022 | $ 2,571.72 | 610 Opperman Dr Eagan MN 55123 |
| Thomson Reuters - West | Vendor Payment | 11/25/2022 | $ 29,955.88 | 610 Opperman Dr Eagan MN 55123 |
| Thomson Reuters - West | Vendor Payment | 11/25/2022 | $ 27,923.17 | 610 Opperman Dr Eagan MN 55123 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 132.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 19.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,397.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,342.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 39.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,371.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 8,199.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 114.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 412.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 125.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,125.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 669.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 527.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 491.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 580.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,028.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 51,341.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 324.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 218.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 2,025.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,559.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 80.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 598.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,870.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 22.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 124.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 151.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 11,491.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 229.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,511.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 406.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 110.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,092.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4,618.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 242.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 4,931.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 224.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 489.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 49.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 149.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 283.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 221.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 559.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 124.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 528.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 891.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,649.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 42.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,819.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 323.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 13.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 212.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,313.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 97.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 494.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 386.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 269.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 26.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 309.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 121.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Tim Roberson Design | Vendor Payment | 9/23/2022 | $ 9,025.00 | 70 Kingsmount Park Road 70 Toronto Ontario M4L 3L4 Canada |
| Tim Roberson Design | Vendor Payment | 9/23/2022 | $ 2,700.00 | 70 Kingsmount Park Road 70 Toronto Ontario M4L 3L4 Canada |
| Tim Roberson Design | Vendor Payment | 10/21/2022 | $ 6,225.00 | 70 Kingsmount Park Road 70 Toronto Ontario M4L 3L4 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 42,495.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,807.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 6,178.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 161.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 40.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 182.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 338.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 267.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 294.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,570.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 149.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 293.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 268.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30,022.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,167.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,014.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 11,184.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,955.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 78.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 149.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 62.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 892.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,368.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 101.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 311.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 553.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,167.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 998.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 660.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 63.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 150.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 167.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 3,752.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 21.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 259.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,338.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 365.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 817.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,240.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 332.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,431.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2,363.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,259.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 4,210.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 389.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 297.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/5/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 113.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.41 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 650.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 143.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 224.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 494.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 827.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 241.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,068.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 423.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 282.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,302.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,148.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,066.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 341.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 239.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 321.96 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 812.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4,904.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 6,501.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,834.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 42.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 52.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 519.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 53.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 54.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 348.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 175.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,370.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 269.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 248.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,817.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 156.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,357.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 726.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6,039.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,343.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,048.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,853.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,109.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,759.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 239.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 535.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,703.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 228.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 278.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,369.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 135.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 35,987.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,125.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,502.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 141.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12,649.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,530.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,007.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 980.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,444.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,875.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15,171.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 231.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,790.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,397.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 430.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,393.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,501.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7,361.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2,111.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 147.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 247.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 88.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 67.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,270.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 567.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 469.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 142.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 55.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 107.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,382.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,862.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 125.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 358.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 414.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 642.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 208.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 207.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,747.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,086.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 606.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 302.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,487.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,573.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 919.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,174.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 569.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 51.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 192.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,261.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 231.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 12,965.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 114.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 249.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 115.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 370.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,842.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 340.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,348.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 622.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 127.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 97.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 289.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 128.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 126.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 406.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 942.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 489.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,891.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 380.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 269.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,764.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2,386.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 93.96 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 37.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,069.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,808.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 151.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 288.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 45,704.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 75,194.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 4,089.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 565.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 89,646.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 136.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,487.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 28.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39,836.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,681.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 467.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 69.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 73.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 853.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 2,593.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,704.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,695.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 84.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 55.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 53.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 151.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 5,864.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 303.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 327.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,013.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 675.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106,995.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16,720.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,365.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,211.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 222.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 214.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 222.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,870.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 50.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 23,314.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 17,740.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 202.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 205.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,780.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 20.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 3,716.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 925.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 46.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 68.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 320.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 446.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 71.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21,460.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 948.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,569.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 233.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 42,704.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 42,101.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 42,101.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 121.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 121.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 123.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 218.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 191.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 258.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 56,595.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,662.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 114.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 176.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 245.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,400.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 94.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,990.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 29,442.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,468.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 486.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 660.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,062.78 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27,329.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 24,866.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 5,577.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 12,802.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,757.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,016.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,316.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 110.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 211.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,139.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 144.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.86 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,222.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 428.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 19,601.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,775.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,736.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,005.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 64.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,236.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,143.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,708.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.84 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,163.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,283.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,338.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72,836.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,577.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 52,954.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 125.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 466.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 631.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 443.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,228.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,776.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,644.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 462.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 64,326.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,799.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 18,352.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 14,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 13,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 14,000.00 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 176.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 119.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 686.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 621.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 34.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 8,100.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 160.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 196.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 152.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,272.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 130.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,145.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,802.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 962.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 905.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51,329.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| TOKEN 2049 | Vendor Payment | 10/13/2022 | $ 9,900.00 | Not Available |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,262.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 72.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 154.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 84.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 495.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 809.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61,752.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48,561.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 128,314.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 139.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 264.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 331.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 16,301.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 659.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 217.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 167.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,941.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 477.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 119.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,872.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,098.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 279.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 4,861.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 340.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,658.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 912.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,111.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,392.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 613.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 250.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 158.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 204.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 63.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 65.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 104.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 732.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 3,224.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,288.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,403.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 6,107.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 173.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 11,557.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17,298.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,681.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,725.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,938.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 168.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,187.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 704.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,149.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 184.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,796.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5,835.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 268.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,643.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,755.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,053.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 299.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4,380.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 175.46 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 774.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 111.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 76.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 159.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 100.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 214.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 264.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 553.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,166.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,158.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,531.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,435.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,198.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 383.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,699.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,910.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 278.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,199.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 538.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/2/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 101.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 25.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 254.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 40.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 47.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 70.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 162,063.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 81,031.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 64,825.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 243,094.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 648,252.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 247.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 247.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,243.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,243.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 198.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 211.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 119.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 116.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 69.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 13,573.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 148.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,091.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,860.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 340.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 334.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,679.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,364.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,068.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,470.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 85.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 142.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5,841.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 216.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,173.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,939.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 98.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,079.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 69.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,629.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,860.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 839.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,529.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,649.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 49.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,581.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 28.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,204.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,277.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 24,675.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 696.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 62.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 40.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,912.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,809.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 235.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 562.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 484.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 79.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 89.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 11,034.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 81.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 94.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 189.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 20.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 135.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 25.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 24.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,921.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,495.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,114.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 27.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 143.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,002.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 144.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 565.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,849.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1,341.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10,692.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,740.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 79,014.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 206.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 73.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 37.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 204.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 352.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 268.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 304.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 267.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 124.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 178.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 92.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 43.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 14.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 19.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 393.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3,377.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 136.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 123.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 86.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 41.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,746.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 173.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 165,397.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 9,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 270.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 143.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 10.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,843.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,244.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,623.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 21.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 3,759.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 299.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 90.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 257.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 18.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,908.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,757.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1,793.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 89.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 277.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 150.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 383.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 114.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 360.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 585.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,499.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,426.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 672.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,225.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 696.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,332.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 146.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 102.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,686.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 402.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 392.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 271.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 965.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 514.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 196.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 124.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 119.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,000.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,000.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,728.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,856.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,124.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 179.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 350.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,262.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 144.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Treasurer of Guam | Vendor Payment | 9/6/2022 | $ 100.00 | PO Box 7420 Tamuning Guam 96931 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,193.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,964.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,105.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,683.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 400.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 929.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 317.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,229.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 630.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,059.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 289.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 605.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 189.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 114.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 804.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1,750.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 483.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 89.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 610.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,123.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 10,480.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 710.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 5,591.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,063.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 19,677.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 259.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 562.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 62.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 511.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 368.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 123.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,496.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 102.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 58.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 27.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 76.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 38.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 52.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 139.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 196.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 83.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,680.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 536.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 674.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 141.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 101.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,844.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,625.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 495.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 48.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 383.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 387.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 494.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 106.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 20,719.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 85.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 2,776.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 3,426.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 935.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,437.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 252.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 41.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 245.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 143.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 132.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 569.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 51.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,264.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 247.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,147.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,781.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,695.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 422.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 834.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,412.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,953.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 300.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 461.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 361.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 398.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,150.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 141.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 642.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 470.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 133.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 14.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 299.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 40.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,173.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,054.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 33.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 168.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,652.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,317.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,249.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 104.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 23.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 27.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 9.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 263.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 4,723.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,657.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 92.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,150.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 19,304.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 77.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 204.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 531.09 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 641.72 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 2,387.07 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 592.64 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 449.47 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 547.41 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 1,256.16 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 639.02 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 647.60 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 546.02 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 668.79 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 510.00 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 522.24 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 518.91 | 140 Sherman Street 4th Floor Fairfield CT 06824 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| TriNet | Emp Reimbursement | 9/6/2022 | $ 1,208.28 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/6/2022 | $ 1,706.54 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 9/7/2022 | $ 4,165,756.62 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/8/2022 | $ 1,104.00 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 9/8/2022 | $ 3,995.07 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/9/2022 | $ 1,344.72 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/9/2022 | $ 531.09 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/9/2022 | $ 569.30 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/9/2022 | $ 524.26 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/9/2022 | $ 1,439.45 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/9/2022 | $ 601.94 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 9/14/2022 | $ 6,351.66 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/16/2022 | $ 769.59 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/16/2022 | $ 575.51 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 9/21/2022 | $ 2,536,280.73 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 9/21/2022 | $ 7,717.88 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/26/2022 | $ 1,543.20 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 9/28/2022 | $ 3,636.32 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 531.09 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 654.98 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 2,275.08 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 449.47 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,104.00 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 547.41 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,344.72 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,397.54 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 639.02 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 769.59 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 647.60 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,524.66 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 557.03 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 668.79 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 510.71 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 510.00 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 522.24 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 531.09 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 569.30 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 545.17 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,439.45 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 601.94 | 140 Sherman Street 4th Floor Fairfield CT 06824 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,161.68 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 575.51 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,294.80 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 4,444.34 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 1,706.54 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 9/29/2022 | $ 514.40 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 10/4/2022 | $ 14,193.39 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 10/6/2022 | $ 3,475,497.17 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/7/2022 | $ 2,325.94 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/7/2022 | $ 4.08 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/7/2022 | $ 14.03 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/7/2022 | $ 109.94 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/7/2022 | $ 535.64 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 10/11/2022 | $ 8,607.88 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 10/12/2022 | $ 3,225.20 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/13/2022 | $ 3,368.76 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/13/2022 | $ 1,113.18 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/13/2022 | $ 36.32 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/13/2022 | $ 10.93 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 10/19/2022 | $ 2,409,445.99 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/20/2022 | $ 1,104.00 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 10/26/2022 | $ 4,107.10 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/28/2022 | $ 42.61 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 10/28/2022 | $ 1,427.70 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/2/2022 | $ 442,588.45 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/3/2022 | $ 2,500,645.80 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 514.40 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,030.72 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 531.09 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 654.98 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 2,275.08 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 492.08 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 547.41 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,344.72 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,397.54 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 769.59 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 647.60 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,524.66 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 557.03 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 557.03 | 140 Sherman Street 4th Floor Fairfield CT 06824 |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| TriNet | Emp Reimbursement | 11/4/2022 | $ 668.79 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 510.71 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 545.12 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 569.30 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 545.17 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,549.39 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 612.87 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 575.51 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 580.84 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 647.40 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 2,757.81 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,162.97 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 1,684.38 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 556.59 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/4/2022 | $ 713.85 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/4/2022 | $ 321,590.41 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/8/2022 | $ 4,747.70 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Emp Reimbursement | 11/14/2022 | $ 1,380.41 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/16/2022 | $ 2,569,797.05 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/22/2022 | $ 771,997.94 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| TriNet | Payroll Pass Through | 11/23/2022 | $ 12,715.00 | 140 Sherman Street 4th Floor Fairfield CT 06824 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,751.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,175.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,454.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 128.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 125.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 373.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 526.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 90.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 376.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 154.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 310.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 310.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 25,973.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,272.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 437.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,025.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 559.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 332.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 413.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 76.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 29.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 930.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 200.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 70.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 364.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 282.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 253.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 746.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 273.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 52.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,009.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 201.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 577.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 167.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 291.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 894.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 597.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 529.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 69.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 529.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 65.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,262.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 147.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 10,628.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 41,632.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 56.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 825.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 9,120.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 7,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,689.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 203.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,206.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 10,638.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 131.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84,617.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,854.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17,903.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16,699.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,934.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,836.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 491.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 479.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 993.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 5,898.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 764.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 49,879.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 183.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.36 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,150.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2,477.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 144.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 101.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 230.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 92.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 73.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 946.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,773.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,776.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,166.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,147.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 63,506.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 939.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,508.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,882.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 157.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,059.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,095.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 144.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 740.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 19,856.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,503.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3,653.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 4,171.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 2,809.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 37.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 246.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 12,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 283.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,800.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 19.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 31.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 420.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,324.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 416.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 50,486.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 20.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 123.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,815.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 194.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 89.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,118.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 97,237.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25,679.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 261.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 271.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 212.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 42.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 3,023.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 2,600.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 198.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 443.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3,404.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,801.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,778.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 371.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,854.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 128.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 339.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 148.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,340.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 80.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 220.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 349.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 54.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 74.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 51.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from Wallet | 9/18/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,435.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 359.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 49.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 2,036.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 364.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 54.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 200.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 414.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 62.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 190.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 82.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 68.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 894.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 151.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 51.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,439.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 484.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,225.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 64.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 114.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 700.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 139.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,406.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 86.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 187.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,289.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 324.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 619.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 619.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 619.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,003.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 38.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 419.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 129.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.15 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 89.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,004.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7,996.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 93.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,651.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,861.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 28.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 141.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 817.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |

BlockFi

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 485.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 833.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 757.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1,714.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,110.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 783.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 6,919.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 406.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 768.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 23.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,819.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 581.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,799.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,693.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 565.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 105.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.26 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,105.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,579.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,726.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 18.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 530.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 226.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 58.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 6,572.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 180.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 392.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 179.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 903.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 623.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 17,508.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 730.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 95.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,976.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,674.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,622.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,893.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,001.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 100.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,762.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,869.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 89.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 4,400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 28.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 106.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 214.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.67 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 5,168.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 63.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 51.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 204.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,343.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 161.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 500.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,983.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 248.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 263.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,547.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 846.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,758.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 429.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 130.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,000.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 47.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 3,597.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 4,628.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,207.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 46.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 6,408.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 571.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,372.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 63.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 8.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 4,031.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 17.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 58.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 156.82 | Address on File |
| Typeform, S.l. | Vendor Payment | 9/23/2022 | $ 50.00 | 163 Carrer de Bac de Roda Barcelona 08018 Spain |
| Typeform, S.l. | Vendor Payment | 10/23/2022 | $ 50.00 | 163 Carrer de Bac de Roda Barcelona 08018 Spain |
| Typeform, S.l. | Vendor Payment | 11/23/2022 | $ 50.00 | 163 Carrer de Bac de Roda Barcelona 08018 Spain |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,405.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 5,707.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 134.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,613.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 69.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 175.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 29.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12,811.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 26.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 200.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 158.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.38 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 98.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,578.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 969.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 376.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 17.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 34.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 277.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 98.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 36.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 264.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 230.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 869.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 857.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 189.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,830.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,962.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 65.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 75.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,330.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 146.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 4,165.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 3,222.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 257.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 154.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 48.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,805.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,821.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Unbounce | Vendor Payment | 9/28/2022 | $ 3,130.16 | 500 – 401 West Georgia Street Vancouver BC V6B 5A1 Canada |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.48 | Address on File |
| Unstoppable Domains | Vendor Payment | 9/9/2022 | $ 4,500.00 | 8465 W Sahara Ave. Suite 111 Unit #1017 Las Vegas NV US |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 86.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 93.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 85.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 52.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 156.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 239.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,161.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,625.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 131.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,377.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 798.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 178.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 133.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 187.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 396.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 368.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.11 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 284.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 260.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 280.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 31,774.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 61.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,145.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,423.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 267.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,368.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 32,419.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,999.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 178.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,772.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,585.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 789.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 117.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,124.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 122.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 234.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 58.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 90.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 3,489.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 243.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,193.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 61.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 106.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 782.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 927.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 7,749.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 4,107.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 55.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 219.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,476.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 98.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,329.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 693.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,827.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 737.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 2,671.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,407.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 131.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 8,356.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 2,236.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,092.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 243.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 478.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 46.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,559.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 171.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 1,656.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 47.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 162.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 111.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 303.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 79.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 785.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 177.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 49.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 276.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 23,116.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 189.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 305.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 17,339.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.41 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 175.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 149.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,649.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,434.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,225.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 52.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 126.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 892.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,334.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,713.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,858.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,055.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 344.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,094.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,648.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,906.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 55.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,686.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.91 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 293.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 15.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 348.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 636.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 79.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 137.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 115.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 57.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,503.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 184.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 133.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 78.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 518.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 770.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,859.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 2,015.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,201.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 327.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,834.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,827.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 78.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,245.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,141.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,099.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 310.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 3,500.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,081.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13,729.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,060.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,517.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 151.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 51.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,339.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,725.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 149.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 815 of 1045

BlockFi.com

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.70 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7,460.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 62.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 468.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,649.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 98.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 128.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 17.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 82.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Verizon Wireless | Vendor Payment | 9/7/2022 | $ 90.10 | 1 Verizon Way Basking Ridge NJ 07920 |
| Verizon Wireless | Vendor Payment | 10/5/2022 | $ 90.10 | 1 Verizon Way Basking Ridge NJ 07920 |
| Verizon Wireless | Vendor Payment | 11/5/2022 | $ 90.10 | 1 Verizon Way Basking Ridge NJ 07920 |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 120.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 589.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 150.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,679.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,065.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 24.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 96.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 6,599.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,011.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,216.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,485.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 3,500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 2,563.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 23.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 408.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 374.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 328.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 304.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,355.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 217.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,185.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,353.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3,340.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 34.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 167.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 36.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 291.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 332.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,025.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 209.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 460,735.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,380.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 100.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 2,503.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 324.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 294.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 294.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,044.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,200.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 767.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 163.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 192.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 280.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 322.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 251.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 115.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 127.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,600.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 511.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 112.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 56.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 242.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 274.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 427.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,238.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2,893.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 191.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,200.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 997.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 131.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 77.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 72.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 146.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 183.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 119.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 405.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 190.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 40.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 51.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 146.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 456.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 333.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 83.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.20 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 141.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 141.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 362.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,049.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,985.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 64.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 260.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 248.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 207.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 498.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 6.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 309.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 81.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 799.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 183.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 227.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 309.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,241.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 67,599.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,049.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 19,593.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 14,223.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,534.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 1,626.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |

BlockFi
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,593.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 288.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,609.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 40,128.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,586.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 262.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 538.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,654.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 142.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 44.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22,060.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 26.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 52,287.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 20,802.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 839.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 109.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 37,594.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 101.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 834.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 19.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 832.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,329.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 8,538.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,156.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 29,999.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,021.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 875.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1,712.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 166.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.68 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 573.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 73.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6,061.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 24,058.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 31.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 195.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 170.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 471.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi, Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 225.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,758.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 132.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 417.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,877.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 247.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 6,569.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 829.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,498.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 768.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,495.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 26,560.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 39,050.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 167.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 153.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 179.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 1,617.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 449.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 433.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 887.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,099.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 948.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 69.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,910.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,001.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,102.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 486.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 32.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.52 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 232.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 107.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 361.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 206.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 16,373.72 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 33.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 875.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 163.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 328.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,698.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,184.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,456.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,831.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,372.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,291.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 156.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,661.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 41.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 158.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,588.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 89.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 95.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 211.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6,482.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 156.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 17,946.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 156.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,205.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 93.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,333.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,821.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 795.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 523.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 516.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 523.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,438.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 93.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,056.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 116.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 160.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 24.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,284.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 189.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 275.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 731.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,129.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 115.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 116.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 190.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 212.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 57.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 57.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 61.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 408.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 39.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 741.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,944.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 8,459.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 6,567.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 226.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 64.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 6,204.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 4,172.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 94.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 551.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,825.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,459.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 58.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 102.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 252.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 502.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 430.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 161.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 193.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 43.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 79.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,424.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 400.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,173.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 433.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 718.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 8,717.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 619.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,845.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,483.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 980.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,655.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 86.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 4,745.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 3,229.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,258.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,207.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 138.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,194.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10,719.87 | Address on File |

BlockFi.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 445.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 130.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 120.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 118.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 328,774.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,098.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 287.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 153.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 19.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 502.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 54.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 182.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 187.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 2,288.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 714.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 3,639.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,287.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 343.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 103.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,722.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,712.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 582.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 2,843.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 104.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 749.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 161.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.56 | Address on File |
| Vitesse PSP Limited | Payroll Pass Through | 9/23/2022 | $ 17,555.17 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Vitesse PSP Limited | Payroll Pass Through | 9/23/2022 | $ 15,048.73 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Vitesse PSP Limited | Vendor Payment | 9/23/2022 | $ 716.63 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Vitesse PSP Limited | Vendor Payment | 9/23/2022 | $ 7,165.79 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Vitesse PSP Limited | Payroll Pass Through | 10/5/2022 | $ 35.75 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Vitesse PSP Limited | Payroll Pass Through | 10/21/2022 | $ 45,970.95 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Vitesse PSP Limited | Payroll Pass Through | 11/14/2022 | $ 47,665.01 | 20 Midtown 2-28 London WC1V 6NX United Kingdom |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 358.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 941.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,645.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,695.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.35 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 3,695.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,911.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 546.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 296.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 536.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 26.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,479.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,983.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,625.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 659.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 371.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,184.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 373.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,249.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 630.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 150,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.90 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 86.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,040.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 892.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 94.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 81.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 208.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 80.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 254.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,583.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,579.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,715.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 92.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 97.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 164.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 112.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 966.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30,999.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 373.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 977.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 145.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,945.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 764.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 926.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 105.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 71.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 11.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 6,821.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 107.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 128.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,684.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,658.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,050.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 456.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 116.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 894.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 156.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.68 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 867 of 1045
BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,243.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 208.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 109.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 10,640.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 158.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 203.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 103.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 155.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 94,646.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 151.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 183.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 299.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 40.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 9.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 2,394.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,590.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 14.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 600.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Walkers | Legal Fees | 9/16/2022 | $ 17,023.80 | 5th Floor, The Exchange Building PO Box 506513, DIFC Dubai United Arab Emirates |
| Walkers | Legal Fees | 10/13/2022 | $ 11,862.60 | 5th Floor, The Exchange Building PO Box 506513, DIFC Dubai United Arab Emirates |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 2,019.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/22/2022 | $ 50.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 531.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 275.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 307.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 159.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 6,370.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 24.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 371.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 464.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 254.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 216.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 48.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,536.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 874 of 1045

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 89.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 293.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,766.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 119.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 177.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,631.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 333.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 298.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 951.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 98.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 199.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,087.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,744.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 68.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.69 | Address on File |

BlockFi.us
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 51.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,253.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 315.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Ward and Smith | Vendor Payment | 10/15/2022 | $ 1,181.25 | 82 Patton Ave Suite 300 Asheville NC 28801 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 74.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 142.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,715.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,121.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,473.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 70.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 21,315.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 5,475.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 413.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 477.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 338.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,467.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 875.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 20.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,176.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 196.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 54.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.27 | Address on File |
| Washington Department of Revenue | Vendor Payment | 11/1/2022 | $ 3,826.22 | 150 Israel Road SW Tumwater WA 98501 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 871.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 233.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 198.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 589.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 228.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 7,980.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 11,356.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,262.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 145.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 14,200.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 95.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 119.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26,443.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 97.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 104.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 226.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 457.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 215.21 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 34,105.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 180,013.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 105.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 199.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,533.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 95.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,571.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 380.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,478.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,618.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 206.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,345.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 1,050.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,109.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,626.65 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 40,234.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 4,233.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 187.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 184.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.67 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,250.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 57.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | Q3 Quarterly Bonus - Institutions | 11/4/2022 | $ 20,000.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 420.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 196.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1,815.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 80.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,739.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,596.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.44 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,612.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21,132.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 4,894.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 18.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 56.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 15,475.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47,812.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,163.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,171.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.65 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,845.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 5,619.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 4,648.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 44,020.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 84.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 12,297.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,210.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,403.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,823.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 6,131.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1,338.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 50.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 23.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 84.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 254.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 171.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 366.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 608.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 7,311.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 50,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 80,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 105.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 70.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 105.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 90.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 12,470.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,259.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18,973.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,308.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 210.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/1/2022 | $ 158.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 925.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 157.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 32.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 722.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,874.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.96 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 135.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 406.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 140.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,097.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,132.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 174.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 19.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 49.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 110.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 161.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 45.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 54.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 29.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,933.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,930.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,259.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 718.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 158.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.97 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,585.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,085.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 120.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 409.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 1,399.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 74.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 63.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 79.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 123.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 353.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,236.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23,222.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 141.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 843.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,338.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 38.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 637.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 540.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 27,119.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 344.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,873.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 45.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 117.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 24,734.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 27,696.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 175.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21.15 | Address on File |
| West Virginia State Treasurer's Office | Vendor Payment | 9/9/2022 | $ 75.00 | 1800 Kanawha Blvd Bldg 1, Room W-100 Charleston WV 20305 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 71.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 1,823.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,557.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,445.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,854.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 55.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 153.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 87.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| WeWork | Vendor Payment | 9/8/2022 | $ 3,300.00 | 575 Lexington Avenue 16th Floor New York NY 10022 |
| WeWork | Vendor Payment | 10/3/2022 | $ 3,300.00 | 575 Lexington Avenue 16th Floor New York NY 10022 |
| WeWork | Vendor Payment | 11/3/2022 | $ 3,390.00 | 575 Lexington Avenue 16th Floor New York NY 10022 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 225.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 183.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,913.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 339.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 120.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 12,256.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 10,049.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,774.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38,016.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36,307.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 6,991.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 283.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 247.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3,908.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 80.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.56 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 316.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 302.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 207.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 447.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1,099.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 1.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 540.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 113.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,197.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 460.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 115.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 165.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 245.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 12,108.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 514.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,182.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,687.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,492.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,406.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 820.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 155.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 514.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 210.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5,005.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 379.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 142.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 655.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,665.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,668.96 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,727.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,111.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 22,274.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 126.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,623.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,682.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 984.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,004.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,949.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 91.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.14 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 16.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 311.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 991.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,330.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 495.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32,655.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 41.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 13.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 297.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 110.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 34.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 125.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 72.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 61.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 173.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 38.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 439.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 96.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 105.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 107.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 242.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 66.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 114.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,111.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 129.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 236.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 4,461.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 26,560.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 59.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 26.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.83 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 122.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 92.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 712.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,627.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,653.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 469.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 654.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 119.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 4.64 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 94.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,125.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 24.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 24.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 35.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 162.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 46.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 25.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 152.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,648.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,227.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 103.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.86 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30,875.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,738.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 17.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,154.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 439.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,547.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 187.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 62.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 90.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 8.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 748.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 204.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 22.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 184.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 197.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 764.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 86.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 370.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 580.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 138.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 109.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 143.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 130.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 213.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,337.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 96.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,253.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,823.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 65.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,097.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 61.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 292.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 13.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,048.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 48.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 4,485.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,053.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 21,492.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 87,430.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 25,167.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 103.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.04 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 135.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/24/2022 | $ 804.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 21.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 646.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 541.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1,033.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 547.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,029.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,639.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 23,237.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 18,765.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 90.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,368.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,131.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 219.87 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 504.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 781.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 90.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 15.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 3,428.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,003.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 9,728.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 4,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 194.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 810.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 173.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 582.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 609.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 148.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 18,017.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,154.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 103.48 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 154.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 233.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 164.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 70.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 26.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 1,169.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 108.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 76.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 121.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - card trading rebate | 9/9/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 8,025.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 252.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 24,605.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 130.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 80.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 232.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 335.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,216.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8,806.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 8,853.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 398.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 214.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,104.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14,274.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.53 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 648.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/2/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 102.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 9,530.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 1,019.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 35.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 8,332.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 6,112.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 9,596.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 660.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5,048.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 121.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 519.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 26.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 124.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,788.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,700.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 163.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 173.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 39.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 426.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4,142.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 318.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 84.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 288.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 45,652.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 55,608.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 13,141.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 15,251.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,550.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,918.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,598.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 297.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 104.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,958.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 127.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 31.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 77.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 5,976.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 2,902.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 77.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 163.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 122.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 73.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 93.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.16 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 121.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,300.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 365.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 91.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 622.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 5,395.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,810.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 102.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,270.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 994.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 110.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 5,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 268.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 201.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,220.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,025.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 146.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,025.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 25,894.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 81.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 102.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 72.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.12 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 57.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.64 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,616.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 409.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 704.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 524.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 1,789.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 9.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.47 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 191.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 107.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.63 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,627.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 446.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,275.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,317.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.39 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 21.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 1,241.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 67.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 19.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 20,267.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 52.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 101.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 75.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,340.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 20,458.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,258.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 75.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 148.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 270.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 464.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 12.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 493.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 45.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 88.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 56,722.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.12 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,068.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,139.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 55.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 81.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 106.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 719.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 37,499.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,731.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 1,521.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 17,963.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 90.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,684.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 297.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 27.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 11/10/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,536.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 26,463.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,749.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 147.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 282.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,961.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.61 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 424.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 283.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 10.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 217.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 3,727.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 64.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.56 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 538.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 47,859.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 2,305.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 4.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 486.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,544.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,004.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,110.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8,407.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 154.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 87.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 566.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,546.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 43.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,436.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 612.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 67.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 16.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 94.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 19.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 81.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,498.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,864.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,372.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 3,179.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 76.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 96.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 259.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 66.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 184.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 455.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.16 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 23.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 500.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 19.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 15.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 152.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,172.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 315.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 147.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,645.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 28.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 600.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 573.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6,699.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 164.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 72.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 118.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 698.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 117.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,018.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,355.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 92.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 35.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,600.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 118.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 341.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 11,485.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 148.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 178.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 90.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 100.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 943 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,266.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 65.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,416.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 48.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 149.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,874.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 958.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 371.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 27.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 58,867.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 11,944.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,827.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.07 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,206.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 219.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 334.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 70.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 35.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 23.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 152.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 35.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 56.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 14,143.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 91.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.66 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 4,900.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 9.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 13,625.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 108.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 153.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 96.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 806.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 91.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 164.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 50.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 76,497.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 128.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 81.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 415.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 309.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,292.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 390.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,888.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,156.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 3,503.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 30.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 426.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 187.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 36.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 101.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 316.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,862.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,678.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,487.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,937.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2,651.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 14.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 121.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 267.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 1,775.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 34.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 208.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 87.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,187.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 928.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 468.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 275.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 425.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 32,358.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 137.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 127.94 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 300.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 13.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 21,481.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 59.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 591.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 4,935.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 3,679.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Wisconsin Department Of Financial Institutions | Vendor Payment | 9/13/2022 | $ 125.00 | 4822 Madison Yards Way, North Tower 4th Floor, PO Box 1768 Madison WI 53701 |
| Wisconsin Department of Revenue | Vendor Payment | 11/17/2022 | $ 25.00 | 4822 Madison Yards Way, North Tower 4th Floor, PO Box 1768 Madison WI 53701 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 63,199.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 42.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 522.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 106.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 238.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 432.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 29.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 40.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 230.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 16.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 148.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 12,715.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,497.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 363.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 395.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 2,034.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2,621.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 103.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.09 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,772.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 34,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3,823.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,461.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,655.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,352.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 218.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 214.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,665.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,355.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,800.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 286.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 356.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 217.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,700.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 404.55 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 188.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 7.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 198.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.30 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 411.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 87.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.22 | Address on File |
| Wyoming Secretary of State | Vendor Payment | 9/2/2022 | $ 5,220.80 | 122 West 25th Street Suite 100 Cheyenne WY 82002 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 415.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 5,005.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 407.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 934.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 63.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 87.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 33.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 231.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,248.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.81 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 29.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 104.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 24.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 570.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 61.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 362.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 63.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 242.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 905.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 278.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 106.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 155,934.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 300.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 137.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 61.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 915.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1,050.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 99.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 580.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 2,848.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 13.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 1,887.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 515.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 8,093.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,355.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,242.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 95.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 942.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 79.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 128.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 239.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 546.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,327.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 7,718.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,317.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,491.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 116,724.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,815.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43,438.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 0.15 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 10,661.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 5,127.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 5,564.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 78.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 872.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,013.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,262.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 136.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 50.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 13,305.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/12/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.74 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 640.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.79 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 94.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 46,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 109.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 100.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,863.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 33,499.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22,177.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 212.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 194.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 94.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 105.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,063.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 88.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 79.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 1,800.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 4.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 23.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 123.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 47.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3,564.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 48,618.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 125.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19,917.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 114,575.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 291.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.00 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 17.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 47.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 111.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 112.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 118.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 272.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,870.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,931.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,692.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 153.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 181.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 3,009.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 1,044.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Y Partners | Vendor Payment | 9/9/2022 | $ 1,250.00 | 93 Reid Street East Hamilton HM 19 Bermuda |
| Y Partners | Vendor Payment | 9/9/2022 | $ 9,166.67 | 93 Reid Street East Hamilton HM 19 Bermuda |
| Y Partners | Vendor Payment | 10/13/2022 | $ 45,000.00 | 93 Reid Street East Hamilton HM 19 Bermuda |
| Y Partners | Vendor Payment | 10/13/2022 | $ 9,166.67 | 93 Reid Street East Hamilton HM 19 Bermuda |
| Y Partners | Vendor Payment | 10/28/2022 | $ 7,500.00 | 93 Reid Street East Hamilton HM 19 Bermuda |
| Y Partners | Vendor Payment | 11/25/2022 | $ 9,166.67 | 93 Reid Street East Hamilton HM 19 Bermuda |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 80.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 239.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 80.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 78.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,000.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 709.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 77.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.75 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 967 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 116.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,105.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 75.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 3,021.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 25.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 166.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 65.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,815.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 3,643.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 472.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 44.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 78.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 1,947.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 84.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,254.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 123.47 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 322.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,501.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 30,723.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2,500.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 90.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 152.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 159.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 159.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 97.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 43.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 47,798.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.80 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,881.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 10,821.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 273.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 25,288.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 42,147.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 552.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 54.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 71.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 136.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 262.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 31,653.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,248.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |

BlockFi, Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 5,025.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9,333.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 10,336.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,219.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 131.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 113.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 754.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,019.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 124.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 66.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,572.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 68.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 19.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/3/2022 | $ 39.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 150.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.31 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 16.94 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 18.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 8,103.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 1,984.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 607.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,501.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 4,668.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 59.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11,184.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,400.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 365.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 295.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/16/2022 | $ 34.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.06 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 3,151.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2,334.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2,363.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,252.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 3,241.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 202.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 24.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 4,983.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,805.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 300.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 35.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 20.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 33.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 226.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 795.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.03 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 24.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 46.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 17,879.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,399.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,513.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 16,343.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 148.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 69.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.78 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 365.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,477.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 321.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 637.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266,108.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 498.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 53.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 30.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 6,515.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 15,707.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 87.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 47.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 135.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 226.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 119.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,055.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 333.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 1.62 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 193.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 117.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 13.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 188.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.93 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/18/2022 | $ 1,423.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 85.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 115.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 39.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 129.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 197.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 89.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 236.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,460.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 108.94 | Address on File |

BlockFi, Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 9/8/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 9/9/2022 | $ 21.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 230.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 6,074.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 2,566.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 442.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 146.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 75.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 499.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,417.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 93.25 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 194.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 98,956.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 30,811.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 7,967.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9,590.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 19.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 23,290.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 160.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,262.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 42.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 24.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 26.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 62.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |

BlockFi Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 144.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 44.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 60.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 238.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 7,111.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,600.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 22.64 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 101.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 13.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 854.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 190.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 263.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 21,287.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 1,452.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.90 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 316.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 371.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 14.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 163.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 138.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 170.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.37 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,347.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/6/2022 | $ 2,262.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 9.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 21.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,279.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 29.20 | Address on File |

BlockFi, Inc.
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 33.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/9/2022 | $ 165.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 5,670.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 36.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 106.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 93.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 77.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 9.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 8.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 35.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.56 | Address on File |
| Name on File | Severance | 11/18/2022 | $ 45,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 300.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 471.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 626.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 58.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 190.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 327.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 548.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 67.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.88 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 288.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 206.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,452.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 66.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.72 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 75.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 624.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 88.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 106.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 70.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 4,150.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 48.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 26.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 53.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 27.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 46.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/4/2022 | $ 14.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 13.68 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 39.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 20.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 33.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.03 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 19.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 62.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 63.65 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 39.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 404.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 16,876.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 51.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.60 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.43 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/25/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 37.38 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 23.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 275.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,271.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Yubico | Vendor Payment | 9/9/2022 | $ 1,833.29 | ICONS, 206 Kartik Complex New Link Road, Adheri (W), Mumbai 400 053 India |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 192.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,821.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 265.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,906.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 267.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 91.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 49.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 57.72 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 1,458.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,997.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 92.33 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 14,634.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 16,731.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 156.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3,731.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 179.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 100.94 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.49 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,729.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 241.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 3.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.49 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,933.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,104.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 271.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.67 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 53.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 610.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/11/2022 | $ 1,038.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 3,350.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 74.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 138.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 6,966.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 314.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,107.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 744.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 400.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 132.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.86 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 1001 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 56.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 68.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 266.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 2,599.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 76.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 90.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14,006.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5,672.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,059.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 383.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/8/2022 | $ 12.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 113.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,295.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 1,054.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 20,818.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 120.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 230.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 66.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 300.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 98.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,620.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,780.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 104.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 85.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 150.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.58 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 608.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 124.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 172.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 107.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 125.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/13/2022 | $ 12.70 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2,348.32 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 85.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 848.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 111.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 185.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 216.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 940.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 557.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.37 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,578.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 478.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,805.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.82 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 130.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 50.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 24.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 83.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 20,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,223.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 344.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 7.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 146.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 216.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 454.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 1,078.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 42.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 14.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 11.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 67.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 32.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 100.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 63.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 1,829.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5,234.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 579.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 2.23 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 51.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 93.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 88.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,220.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 44.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 24.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 12,756.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 60.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 88.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.99 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 22.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.33 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 63.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,400.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,822.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 110.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 84.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 62.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.75 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 16.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 540.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 359.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 183.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 1,052.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 42.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 51.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 94.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 56.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 167.96 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 175.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 102.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 108.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 65.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 65.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 73.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 43.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 913.42 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.72 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 33,513.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 127.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 4,447.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 877.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 801.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 6,001.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 563.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 316.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 2,863.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 1,256.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 192.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 16.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 720.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 301.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 42.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 863.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 74.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 36.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.89 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,028.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,886.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 106.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 66.76 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 61.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 75.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 58.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 120.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 81.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 204.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/5/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 28.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.65 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 417.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 78.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 627.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 94.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 180.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 28.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 15.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 47.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 72.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 2,548.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 3,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 77.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 55.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,074.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.51 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 44.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,407.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,505.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 394.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 296.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/8/2022 | $ 50.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 504.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 2,772.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 22.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 540.87 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.90 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 2,401.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 11.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 33,101.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 1,691.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 1,464.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 506.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.18 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 46.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 12.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 55.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 77.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.79 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 72.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 105.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.19 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/27/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/20/2022 | $ 105.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 128.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 3.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 84.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 5,836.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 23,344.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 51,588.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 326.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 13.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 6,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.88 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 121.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/22/2022 | $ 2,851.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 56.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,210.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9,334.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 35.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,193.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 7.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 83.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 2,590.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 4,290.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 23.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 4.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.51 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 220.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.15 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 24.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 74.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/28/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 500.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,038.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/16/2022 | $ 354.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/24/2022 | $ 16,000.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 5.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 240.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 79.95 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 65.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 54.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,443.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 444.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.45 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 2,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,430.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 100.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 858.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,068.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,070.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 59.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 2,406.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 34.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.39 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 99.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 149.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 26.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 63.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 3.48 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 1,185.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 68.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 650.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8,640.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 14.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 297.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 25.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.02 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/31/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 74.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 5.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 8,066.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 7,950.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.70 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 162.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/19/2022 | $ 243.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 16.35 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 53.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 26.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 130.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 196.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 5,795.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 4,179.27 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,617.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 583.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 353.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 200.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 186.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 98.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 5,639.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 76.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 950.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 519.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 184.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 18.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 88.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 54.49 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.80 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 69.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 894.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.82 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 36.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 2,641.21 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/28/2022 | $ 5,210.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 6,677.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 953.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 20.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 71.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.99 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 606.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/30/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/6/2022 | $ 1,167.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.87 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 1,190.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 129.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.09 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 67.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 60.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/23/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 45.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 153.98 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 903.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 71.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 241.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 139.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.34 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 37.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 40.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 97.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 596.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,028.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 77.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 43.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,018.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 50.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.42 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 41.99 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 53.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 23.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 73.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 199.95 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 178.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 27.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 145.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 76.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.20 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 28.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 30.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 80.69 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/8/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 326.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.20 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/5/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 28.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,392.84 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 3,963.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,750.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 96.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 108.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 303.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 29.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 10,075.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 253.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 140.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.25 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 23.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 8,639.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 32,156.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.91 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 141.51 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 215.41 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 0.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 837.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 508.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 46.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 26.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 2.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 169.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 954.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 1,063.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 521.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 6,601.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 600.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/23/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.90 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.44 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 262.59 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 379.22 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/10/2022 | $ 400.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 274.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 5,620.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,252.77 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 6,625.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 32.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 8/31/2022 | $ 195.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.24 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 123.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,037.06 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 2,658.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 82.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.43 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 100.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 1,560.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 919.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 698.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 28.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 57.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 26.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/18/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.40 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 42.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.42 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,765.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 1,184.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 25.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 30.27 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 30.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 32.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 82.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 24.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.97 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 87.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 120.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 57.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 105.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 124.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 214.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 127.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 126.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.47 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,713.27 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 1030 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 74.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 54.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 17.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 34.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 76.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 59.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.93 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 43.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.92 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 19.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 473.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 41.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 1,956.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 26.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 220.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 51.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 87.94 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 89.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 112.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.98 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.23 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.73 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/30/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 59.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/15/2022 | $ 251.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 37.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 1,296.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.86 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 38.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 52.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.74 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/26/2022 | $ 2.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 54.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 18.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi Yield Registration | 9/9/2022 | $ 53,240.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 156.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/12/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/1/2022 | $ 60.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 40.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.64 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 47.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 2,103.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 102.60 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/25/2022 | $ 92.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 16.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 27.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 46.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 55.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 33.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.86 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.50 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/1/2022 | $ 965.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 57.43 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 118.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 657.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 8.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 14.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/22/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.76 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.53 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/26/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Zapier | Vendor Payment | 9/8/2022 | $ 1,998.75 | 548 Market St. #62411 San Francisco CA 94104 |
| Zapier | Vendor Payment | 10/4/2022 | $ 1,998.75 | 548 Market St. #62411 San Francisco CA 94104 |
| Zapier | Vendor Payment | 10/17/2022 | $ 6.39 | 548 Market St. #62411 San Francisco CA 94104 |
| Zapier | Vendor Payment | 11/17/2022 | $ 1,123.75 | 548 Market St. #62411 San Francisco CA 94104 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 48.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.40 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/5/2022 | $ 16.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/21/2022 | $ 254.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 40.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 32.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/7/2022 | $ 541.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 20,507.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.85 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1,674.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 4,051.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.03 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 29.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.98 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.68 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/29/2022 | $ 451.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/14/2022 | $ 14.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 34.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 22.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 27.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.28 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 15.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 76.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 534.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 49.53 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 56.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.94 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 19.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 56.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 31.00 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 49.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.90 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 620.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 2,590.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 1.67 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 83.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 358.80 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 85.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.41 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 33.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 38.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.96 | Address on File |
| Zendesk | Vendor Payment | 11/25/2022 | $ 1.05 | 989 Market St San Francisco CA 94103 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.17 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 19.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 95.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/6/2022 | $ 102.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.79 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 30.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.42 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 20.21 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.93 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.28 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 12.84 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 8.83 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 113.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.23 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 67.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.63 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 48.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 152.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 134.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 31.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.48 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 18.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 29.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 86.29 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/3/2022 | $ 202.92 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 10,181.14 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 1,587.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 64.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 31.34 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 22.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 69.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 75.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 15.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 6.16 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/7/2022 | $ 25.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.75 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 8.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 32.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 40.59 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 84.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 12.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 52.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.90 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.89 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 55.20 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.26 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - refer a friend bonus payment | 10/13/2022 | $ 8.47 | Address on File |
| Name on File | BlockFi platform activity - credit card referral bonus payment | 10/14/2022 | $ 23.72 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.87 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 73.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.68 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 45.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 99.67 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 46.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.65 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 6.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.23 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 1.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 2.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/29/2022 | $ 37.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.87 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.28 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 22.62 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 13.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.94 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 16.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 3,315.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 147.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 2,577.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.69 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 173.38 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 3.86 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 5,405.76 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 9.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 58.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 54.19 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 200.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 123.82 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 186.69 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/2/2022 | $ 230.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/3/2022 | $ 118.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.14 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 68.13 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.40 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - refer a friend bonus payment | 11/10/2022 | $ 9.26 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 147.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.89 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 12.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/11/2022 | $ 2,147.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 99.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 57.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.35 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 41.29 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 158.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.66 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 168.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 7.89 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/13/2022 | $ 5.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |

Case 22-19361-MBK    Doc 243-2    Filed 01/12/23    Entered 01/12/23 00:11:59    Desc
Statement of Financial Affairs for BlockFi Inc. - Part 3    Page 1040 of 1045

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.99 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.16 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.80 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 83.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 4.48 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.67 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.39 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.41 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.13 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.35 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.42 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.55 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 13.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 39.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.22 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/7/2022 | $ 216.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.90 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.60 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 29.88 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.62 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/14/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.76 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 12,054.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 36.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 35.64 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 17.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 38.75 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.75 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 8.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/19/2022 | $ 2.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 80.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.49 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/4/2022 | $ 12.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.31 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 72.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 119.30 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 0.17 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 8,532.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 180.81 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 18,907.49 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 784.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.96 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/21/2022 | $ 1,831.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 5.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.15 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 0.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.96 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.54 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 93.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 80.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.37 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 21.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 21.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 14.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 7.26 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.82 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 7.24 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 10.22 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/10/2022 | $ 250.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/17/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.39 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.55 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 28.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 107.43 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 420.62 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 35,873.99 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 66,653.46 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 19,822.39 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 1,649.83 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.72 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 121.71 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.91 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.91 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.77 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.78 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.82 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/4/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/15/2022 | $ 100.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.61 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 24.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.88 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 168.32 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/13/2022 | $ 312.61 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.97 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 17.15 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 61.70 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 45.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 74.11 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/20/2022 | $ 0.37 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 907.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.85 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 27.60 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 25.71 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/14/2022 | $ 511.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.80 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 23.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.16 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 13.92 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.46 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 41.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.93 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 21.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 11.57 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 203.25 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 265.64 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 12.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 134.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 146.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.58 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.07 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.79 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/11/2022 | $ 5.06 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 52.86 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.59 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.26 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 39.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 2.37 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.24 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.10 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1,624.10 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 33.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.32 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/20/2022 | $ 17,360.27 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.36 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 4,881.58 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 1,169.15 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/8/2022 | $ 69.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 189.69 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 1.05 | Address on File |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 192.06 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.14 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 38.81 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 18.54 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.83 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.77 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.58 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.30 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.63 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.12 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 20.70 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.38 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 3.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 9.34 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 9.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.29 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 15.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 34.88 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 64.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.97 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.50 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.07 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.21 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 7.78 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.73 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 12.85 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 6.66 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 3.45 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 0.44 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 196.44 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.71 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 59.84 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 9/9/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 71.98 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/9/2022 | $ 10,484.08 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/27/2022 | $ 7,737.95 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 85.63 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 10/30/2022 | $ 41.52 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.50 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 4,488.51 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.56 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.57 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 8.31 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/17/2022 | $ 3.73 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.04 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 5.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/1/2022 | $ 1,000.00 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 39.55 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/10/2022 | $ 352.45 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 9.85 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 9/9/2022 | $ 0.33 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 35.48 | Address on File |
| Name on File | BlockFi platform activity - credit card trading rebate | 10/14/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 3.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 4.25 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.05 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.08 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.18 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 22.41 | Address on File |

BlockFi Inc.

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name (First Last or Business Name) | Reasons for payment or transfer | Dates of Payments | Total Amount or value | Address |
|---|---|---|---|---|
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 21.45 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 11/2/2022 | $ 332.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 34.09 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.72 | Address on File |
| Name on File | BlockFi platform activity - internal move from BIA to Wallet | 9/2/2022 | $ 1.36 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 10.53 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.09 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.11 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.23 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 2.08 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 1.40 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Zvi Brener Enterprises | Vendor Payment | 11/25/2022 | $ 45,000.00 | 377 Rector Place, 20d, New York NY 01028 |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.03 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.02 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 16.74 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 14.38 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.74 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.01 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 2.20 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 1.41 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 6.47 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.51 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 9/9/2022 | $ 10.00 | Address on File |
| Name on File | BlockFi platform activity - credit card rewards redemption | 10/14/2022 | $ 0.81 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.19 | Address on File |
| Name on File | BlockFi platform activity - other bonus payment | 10/20/2022 | $ 0.12 | Address on File |